**AFA Investment Inc., et al.**

**Creditor Matrix**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1 & 1 INTERNET INC | | 701 LEE RD STE 300 | | CHSTERBROOK | PA | 19087 | |
| 1010 INC | | 648 BROADWAY | | NEW YORK | NY | 10012 | |
| 1SYNC | | PO Box 71 3883 | | COLUMBUS | OH | 43271-3883 | |
| 3 CS CATERING & THE FALCONS NEST | | 170 MILLER VALLEY RD | | KENNEDY | NY | 14747 | |
| 360 GRAPHICS | | 1766 FOOTE AVE EXT | | JAMESTOWN | NY | 17401 | |
| 3M | | 2807 PAYSPHERE CIR | | CHICAGO | IL | 60674-0000 | |
| 4FRONT ENGINEERED SOLUTIONS | | 4877 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| 5 PRIME, INC | | PO BOX 5135 | | CAROL STREAM | IL | 60197-5135 | |
| 860 FIRST AVE ASSOCIATES LLC | | 205 E SWEDESFORD RD No 170 | | WAYNE | PA | 19087 | |
| 96th HIGHLANDERS PIPES & DRUMS INC | | PO BOX 3324 | | JAMESTOWN | NY | 14702-3324 | |
| A & C SALES | | PO BOX 1596 | | ROCKWALL | TX | 75087 | |
| A & J ELECTRIC COMPANY | | 655 HORSESHOE CIR | | THOMASVILLE | GA | 31757 | |
| A & M MACHINE SERVICE INC | | 2702 A NORTH NICHOLS ST | | FT WORTH | TX | 76106 | |
| A & S STEEL GROUP, LTD | | 1701 BRENNAN AVE | | FORT WORTH | TX | 76106 | |
| A J LETIZIO SALES & MARKETNG | | 91 INDIAN ROCK RD | | WINDHAM | NH | 03087 | |
| A JOSEPH FAIRBANK | | 6260 RANDOLPH RD | | ASHVILLE | NY | 14710 | |
| A K CONSULTANTS, INC | | 1560 CATAWBA AVE | | NEWFIELD | NJ | 08344 | |
| A M C WAREHOUSES, INC | | 1131 AVE T | | GRAND PRAIRIE | TX | 75050 | |
| A M ELECTRIC INC | | 15132 CLARK AVE | | CITY OF INDUSTRY | CA | 91745 | |
| A ONE MANUFACTURING CO | | 549 EVERGREEN RD | | STRAFFORD | MO | 65757 | |
| A PLUS WATER SOLUTIONS, INC | | 19981 US HWY 84 E | | BOSTON | GA | 31626-2623 | |
| A S A P | | PO Box 536242 | | GRAND PRAIRIE | TX | 75053-6242 | |
| A W CHESTERTON COMPANY | | 2009 ENTERPRISE DR | | DE PERE | WI | 54115 | |
| A/CS COOLER EXPRESS | | PO BOX 48910 | | FT WORTH | TX | 76148-0910 | |
| AAFCO INC | | 1101 BUELL AVE | | JOLIET | IL | 60435 | |
| AAFES MASTER BILLING | | PO Box 660261 | | DALLAS | TX | 75266-0261 | |
| AB FOODS LLC | | 1555 SHORELINE DR | STE 320 | BOISE | ID | 83702 | |
| ABB INC | | PO BOX 88868 | | CHICAGO | IL | 60695 | |
| ABC RESEARCH CORP | | 3437 SW 24TH AVE | | GAINESVILLE | FL | 32607 | |
| Abeco Electric Service | | PO BOX 5404 | | DIAMOND BAR | CA | 91765 | |
| ABEL OFFICE MACHINES INC | | 1101 W MAGNOLIA | | FORTH WORTH | TX | 76104 | |
| ABF FREIGHT SYSTEM INC | | 1815 E 12TH ST | | ERIE | PA | 16511 | |
| ABF PACKING CO | | 8758 SOUTH U S HWY 377 | | DUBLIN | TX | 76446 | |
| ABF PACKING LTD | | 8758 SOUTH US HWY 377 | | DUBLIN | TX | 76446 | |
| ABOUT FLAGS INC | | 189 CARRIAGE CT | | HARLEYSVILLE | PA | 19438 | |
| Abraham Rosales | | 220 N Ave 57 Apt 14 | | Los Angeles | CA | 90042 | |
| Abraham Silva | | 9629 San Vicente Ave | | South Gate | CA | 90280 | |
| Abram Padron | | 5232 East Lancaster No 422 | | Fort Worth | TX | 76112 | |
| ACC BUSINESS | | PO Box 13136 | | NEWARK | NJ | 07101 | |
| ACC Business | | PO Box 105306 | | Atlanta | GA | 30348-5306 | |
| ACCENT CONTROL SYSTEMS | | 2101 POTSHOP LN | | NORRISTOWN | PA | 19403 | |
| ACCESS SECURITY CORPORATION | | 271 YORK RD | | WARMINSTER | PA | 18974 | |
| ACCOUNTEMPS | | 12400 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| ACCUVAL ASSOCIATES, INC | | 10218 N PORT WASHINGTON RD | | MEQUON | WI | 53092 | |
| ACE | | Two Riverway Ste 900 | | Houston | TX | 77056 | |
| ACEVEDO DITRIBUTION LLC | | PO Box 100920 | | ATLANTA | GA | 30384-0920 | |
| ACLC LABORATORY | | PO Box 492198 | | LAWRENCEVILLE | GA | 30049-0037 | |
| ACME MARKETS | | 320 WEST DEKALB PIKE | | KING OF PRUSSIA | PA | 19406 | |
| ACORN INDUSTRIAL PRODUCTS | | 520 HERTZOG BLVD | | KING OF PRUSSIA | PA | 19406 | |
| ACOSTA, INC | | 6600 CORPORATE CTR PKWY | | JACKSONVILLE | FL | 32216 | |
| ACT COMPLIANCE | | PO Box 79108 | | CORONA | CA | 92877 | |
| ACTION AUTOMATIC SPRINKLER INC | | PO BOX 797 | | WAXAHACHIE | TX | 75168 | |
| ACTION FIRE ALARM | | PO BOX 797 | | WAXAHACHIE | TX | 75168 | |
| ACTION MEAT DISTRIBUTORS, INC | | PO BOX 672204 | | HOUSTON | TX | 77267 | |
| ACTION POINT INC | | 19335 SAN JOSE AVE | | CITY OF INDUSTRY | CA | 91748-1420 | |
| ACTION WEST MARKETING | | 201 NE PARK PLZ DR | | VANCOUVER | WA | 98684 | |
| AD A STAFF INC | | 704 HUNTERS ROW CT | | MANSFIELD | TX | 76063 | |
| AD PRODUCTS DIVISION | | A SCOTT FETZER CO | PO BOX 5950 N | CLEVELAND | OH | 44193 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Adan Gonzalez | | 607 S Chapel Ave | | ALHAMBRA | CA | 91801 | |
| Adan Gonzalez | | 6317 Monterey Rd No 302 | | Los Angeles | CA | 90042 | |
| Adaya Asset Slauson LLC | | 11400 West Olympic Blvd | | Los Angeles | CA | 90064 | |
| ADCOCK DISTRIBUTING | | PO BOX 6609 | | SHREVEPORT | LA | 71136 | |
| ADDIS GROUP, THE | | 2500 RENAISSANCE BLVD | STE 100 | KING OF PRUSSIA | PA | 19406-2772 | |
| ADECCO EMPLOYMENT SERVICES | | 175 BROADHOLLOW RD | | MELVILLE | NY | 11747 | |
| ADEL ICE CO , INC | | 201 N BURWELL AVE | | ADEL | GA | 31620 | |
| ADLINGER CO | | 1440 PRUDENTIAL DR | | DALLAS | TX | 75235 | |
| ADMIRAL MERCHANTS MOTOR FREIGHT, INC | | PO Box 643575 | | CINCINNATI | OH | 45264-3575 | |
| Adolfo Laguna | | 1038 W 21st St | | Los Angeles | CA | 90007 | |
| ADP, INC | | 504 CLINTON CTR DR | STE 4400 | CLINTON | MS | 39056 | |
| Adrian Mathis | | 2707 Shelbourne Rd | | Downingtown | PA | 19335 | |
| ADT SECURITY SERVICES | | 14200 E EXPOSITION AVE | | AURORA | CO | 80012 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | PITTSBURGH | PA | 15250 | |
| ADVANCE SCALE CO INC | | 2400 EGG HARBOR RD | | LINDENWOLD | NJ | 08021 | |
| ADVANCE STORAGE PRODUCTS | | 5702 BOLSA AVE STE 150 | | HUNTINGTON BEACH | CA | 92649-1174 | |
| ADVANCED AERIALS | | 12930 EMMETT RD | | HOUSTON | TX | 77041 | |
| ADVANCED DISCOUNT SEPTIC SERVICE | | PO Box 394 | | CASSADAGA | NY | 14718 | |
| ADVANCED MOTION SYSTEMS INC | | 3800 MONROE AVE | | PITTSFORD | NY | 14534 | |
| ADVANCED OFFICE ENVIRONMENTS | | 160 QUAKER LN | MALVERN BUSINESS PARK | MALVERN | PA | 19355 | |
| ADVANCED RECOVERY SERVICES, INC | | 5434 KING AVE ROUTE 38 EAST | STE 200 | PENNSAUKEN | NJ | 08109-1197 | |
| ADVANTAGE COMPLETE CARE | | 1668 HALL RD | | THOMASVILLE | GA | 31757 | |
| ADVANTAGE SALES AND MARKETING | | PO BOX 31001 1714 | | PASADENA | CA | 91110-1714 | |
| ADVANTAGE STAFFING | | PO BOX 277534 | | ATLANTA | GA | 30384-7534 | |
| ADVENT ELECTRIC INC | | PO BOX 237 | | BRIDGEPORT | PA | 19405 | |
| AEP INDUSTRIES | | PO BOX 8500 50590 | | PHILADELPHIA | PA | 19178-8500 | |
| AERDON EQUIPMENT 1984 LTD | | 25 SUN PAC BLVD UNIT No 1 | | BRAMPTON | ON | L6S 5P6 | CANADA |
| AEROFREEZE | | PO BOX 2439 | | REDMOND | WA | 98073 | |
| AEROTEK COMMERCIAL STAFFING | | PO BOX 198531 | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| AEROTEK PROFESSIONAL SERVICES | | 3689 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| AETNA, INC | | Attn Jeff Simes MB1B | 151 Farmington Ave | Hartford | CT | 06156 | |
| AFC HYDRAULIC SEALS & REPAIR | | 4924 S BOYLE AVE | | VERNON | CA | 90058 | |
| AFFCO USA, INC | | 8160 BAYMEADOWS WAY WEST No 150 | | JACKSONVILLE | FL | 32256 | |
| AFFORDABLE AUTO UPHOLSTERY | | 904 W NORTH SIDE DR | | FT WORTH | TX | 76161-1429 | |
| AG/ALBINA LOPEZ 325209176 | | TX CHILD SUPPORT | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | |
| AG/THELMA GALVAN | | TARRANT COUNTY CHILD SUPPORT | PO BOX 961014 | FT WORTH | TX | 76161-0014 | |
| AGGREKO LLC | | PO BOX 972562 | | DALLAS | TX | 75397-2562 | |
| AGRI BEEF CO | | 1555 SHORELINE DR | STE 320 | BOISE | ID | 83702 | |
| AHOLD FINANCIAL SERVICES | | PO BOX 7700 | | CARLISLE | PA | 17013 | |
| Ahsan Habib | | 533 Hamilton St | | Norristown | PA | 19401 | |
| AIC Accurate Industrial Cont | | 580 S State College Blvd | | FULLERTON | CA | 92831 | |
| AICPA SUBSCRIPTIONS | | 220 LEIGH FARM RD | | DURHAM | NC | 27707 | |
| AIM LEASING CO | | 1500 TRUMBULL AVE | | GIRARD | OH | 44420 | |
| AIM TRAINING SOLUTIONS, INC | | 2025 GATEWAY PL | STE 205 | SAN JOSE | CA | 95110-1000 | |
| AIR LINK INTERNATIONAL | | 1189 A N GROVE ST | | ANAHEIM | CA | 92806 | |
| AIR OIL SYSTEMS, INC | | PO BOX 195 | 753 WAMBOLD RD | MAINLAND | PA | 19451 | |
| AIR PRODUCTS & CHEMICALS | | PO BOX 360545M | | PITTSBURGH | PA | 15251 | |
| AIR RESOURCES BOARD | | 1001 I STPO BOX 2815 | | SACRAMENTO | CA | 95812 | |
| AIR RESOURCES BOARD | | 9480 TELSTAR AVE | STE 4 | EL MONTE | CA | 91731 | |
| AIR SPECIALISTS | | PO BOX 4185 | | MARIETTA | GA | 30061-4185 | |
| AIR TECH WEST | | 150 SOUTH VAN BRUNT ST | | ENGLEWOOD | NJ | 07631 | |
| AIR VENT DUCT CLEANING INC | | 810 A TECH DR | PO BOX 344 | TELFORD | PA | 18969 | |
| AIRGAS DRY ICE | | PO BOX 951873 | | DALLAS | TX | 75395-1873 | |
| AIRGAS SAFETY INC | | PO BOX 951884 | | DALLAS | TX | 75395 | |
| AIRGAS SAFETY INC | | PO BOX 951884 | | DALLAS | TX | 75395-1884 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AIRGAS SOUTHWEST, INC | | 4312 IH 35S | | NEW BRAUNFELS | TX | 78132 | |
| AIRGAS USA,LLC | | PO Box 9249 | | MARIETTA | GA | 30065-2249 | |
| Airgas West | | PO Box 7423 | | Pasadena | CA | 91109 | |
| AIRLINE HYDRAULICS CORP | | PO BOX 8500 S 2275 | | PHILADELPHIA | PA | 19178-7618 | |
| AJAX GLASS & MIRROR CO INC | | 6200 SOUTHWEST BLVD | | FT WORTH | TX | 76109 | |
| AJC INTERNATIONAL | | 5188 ROSWELL RD N W | | ATLANTA | GA | 30342 | |
| AKG LLC | | 8650 N 35TH AVE STE 106 | | PHOENIX | AZ | 85051 | |
| ALANIZ & SCHRAEDER | | 2500 WEST CITYWEST BL No 1000 | | HOUSTON | TX | 77042 | |
| ALBANY SCALE COMPANY | | PO Box 871 | | ALBANY | GA | 31702-0871 | |
| ALBERT J MOGAVERO | | CHAPTER 13 TRUSTEE | DUN BLDG 110 PEARL ST 6TH FL | BUFFALO | NY | 14202 | |
| Alberto Lopez Castro | | 1307 E Peck St No E | | Compton | CA | 90220 | |
| Alberto Lopez Gonzales | | 14710 Lakewood Blvd No 11 | | Bellflower | CA | 90706 | |
| Alberto Muzquiz | | 6521 Payton Dr | | Fort Worth | TX | 76131 | |
| ALBERTSONS LLC CHARITY CLASSIC | | 5671 SW ARCTIC DR | | BEAVERTON | OR | 97005-4153 | |
| ALBERTSONS PLANT CITY, FL | | 1402 Albertsons Dr | | PLANT CITY | FL | 33566 | |
| ALBERTSONS REDONDO BEACH 6189 | | 2115 ARTESIA BLVD | | REDONDO BEACH | CA | 90278 | |
| ALBERTSONS TOLLESON 8220 | | 400 S 99TH AVE STE 100 | | TOLLESON | AZ | 85353 | |
| ALCHEMY TRAINING SYSTEMS | | 8015 SHOALS CREEK BLVD | STE 100 | AUSTIN | TX | 78757 | |
| Alden OGorman | | 6120 Walnut Dr | | Fort Worth | TX | 76114 | |
| Alejandrina T Trujillo | | 5623 Meridiam St Apt No 5 | | Los Angeles | CA | 90042 | |
| Alejandro Alcala | | 1317 Gold Dust Ln | | Saginaw | TX | 76131 | |
| Alejandro Escamilla | | 713 Western Star Dr | | Ft Worth | TX | 76179 | |
| Alejandro Estrada | | 3409 Livingston Ave | | Fort Worth | TX | 76110 | |
| Alejandro Lares | | 420 Byron | | Ft Worth | TX | 76114 | |
| Alejandro Martinez | | 2804 Nw Loraine | | Ft Worth | TX | 76106 | |
| Alejandro Pozos | | 1229 E Robert St | | Fort Worth | TX | 76104 | |
| Alejandro Ramirez | | 318 E 59th Pl | | Los Angeles | CA | 90003 | |
| Alejandro Zacatenco | | 1208 Castle Springs Rd | | Fort Worth | TX | 76134 | |
| Alex MPiga | | 4717 9th Ave | | Los Angeles | CA | 90043 | |
| ALEX VIVAS | | 9140 BURNET AVE No 9 | | NORTH HILLS | CA | 91343 | |
| Alexander E Vivas | | 16816 Kinzie St | | NORTHRIDGE | CA | 91343 | |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP RD | | RAMSEY | NJ | 07446-1119 | |
| ALEXANDERS MACHINE & MAINTENANCE SVS | | 3700 N COMMERCE ST | | FORT WORTH | TX | 76106 | |
| ALEXIS OIL CO INC | | 219 GLIDER CIR | | CORONA | CA | 91720 | |
| Alfonso Errero | | 15522 Vanowen St Apt 202 | | Van Nuys | CA | 91406 | |
| Alfonso Gonzalez | | 4024 1/2 Floral Dr | | Los Angeles | CA | 90063 | |
| Alfonso Rodriguez | | 8524 Elburg St No A | | Paramount | CA | 90723 | |
| Alfredo Casillas | | 6336 Rock Haven | | Ft Worth | TX | 76179 | |
| Alfredo Lopez | | 631 Orange Grove Ave Apt E | | South Pasade | CA | 91030 | |
| Alfredo Munoz | | 3302 N Crump | | Fort Worth | TX | 76106 | |
| Alfredo Pedroza | | 3812 Hammel St | | Los Angeles | CA | 90063 | |
| Alicia Alvarez | | 9601 McNerney Ave Apt A | | South Gate | CA | 90280 | |
| ALL AMERICAN BARBEQUE & CATERING | | 110 PROSPECT ST | | JAMESTOWN | NY | 14701 | |
| ALL AMERICAN CARRIERS, INC | | PO Box 1760 | | GLENDALE | AZ | 85311 | |
| ALL AMERICAN RECYCLING | | 1616 MURRAY ST | | COLUMBUS | GA | 31906 | |
| ALL COVERED INC | | DEPT 33163PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3163 | |
| ALLEN & GOEL | | 677 WEST DEKALB PIKE | STE LL | KING OF PRUSSIA | PA | 19406 | |
| ALLEN & GOEL MARKETING CO | | 677 W DEKALB PIKE | STE LL | KING OF PRUSSIA | PA | 19406 | |
| ALLEN FIRE EQUIPMENT SALES & SERVICE INC | | 1977 STONEMAN CIR | | LAKEWOOD | NY | 14750 | |
| ALLIANCE INDUSTRIAL REFRIGERAT | | 20311 PASEO DEL PRADO | | WALNUT | CA | 91789 | |
| ALLIED ALARM SERVICES INC | | 2020 ALLEN ST EXT | | FALCONER | NY | 14733 | |
| Allied Barton Security Service | | 161 Washington St | | Conshohocken | PA | 19428 | |
| ALLIED ELECTRONICS, INC | | PO Box 2325 | | FORT WORTH | TX | 76113-2325 | |
| ALLIED FENCE OF FT WORTH | | 800 N HENDERSON | | FT WORTH | TX | 76107 | |
| Allied Waste | | 372 S Henderson Rd | | King of Prussia | PA | 19406-2408 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Allied Waste | | 6100 Elliot Reeder Rd | | Fort Worth | TX | 76117 | |
| ALLIED WASTE SERVICES No 324 | | VALLEY FORGE | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| ALLMARK IMPRESSIONS LTD | | 823 N RIVERSIDE DR | | FT WORTH | TX | 76111-4298 | |
| ALLSTATE INDEMNITY COMPANY | | PO BOX 3576 | | AKRON | OH | 44309-3576 | |
| Alma Estrada | | 3708 Willing Ave | | Fort Worth | TX | 76110 | |
| ALMACENES DE TEJAS, LP | | 1718 S BRAZOS ST | | SAN ANTONIO | TX | 78207 | |
| ALPHA SALES INC | | 225 S FIRST AVE STE 101 | | ARCADIA | CA | 91006 | |
| ALSTIN COMMUNICATIONS, INC | | PO BOX 1880 | | PHILADELPHIA | PA | 19105 | |
| ALTECA LTD | | 731 MCCALL RD | | MANHATTAN | KS | 66502 | |
| ALZHEIMERS ASSOCIATION | | DELAWARE VALLEY CHAPTER | 399 MARKET ST STE 102 | PHILADELPHIA | PA | 19106 | |
| Amador Chacon | | 243 E 98th St | | Los Angeles | CA | 90003 | |
| AMBASSADOR PERSONNEL | | PO Box 2057 | | THOMASVILLE | GA | 31799-2057 | |
| Amber Klein | | 631 Newland Ave Apt 1 | | Jamestown | NY | 14701 | |
| AMEDEOS | | 251 W DEKALB PK | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN APPLIANCE RENTALS, INC | | 14252 CULVER DR No 329 | | IRVINE | CA | 92604-0326 | |
| AMERICAN AUTOMATAIC SPRINKLER | | 600 DeCOSTA | PO BOX 7705 | FT WORTH | TX | 76111 | |
| AMERICAN BEEF PACKERS INC | | 13677 YORBA AVE | | CHINO | CA | 91710 | |
| AMERICAN CANVAS PRODUCTS INC | | PO BOX 4585 | | FT WORTH | TX | 76146-0585 | |
| AMERICAN CAPITAL FIN SVCS INC | | PO BOX 759068 | | BALTIMORE | MD | 21275-9068 | |
| AMERICAN CASTING & MFG CORP | | 51 COMMERCIAL ST | | PLAINVIEW | NY | 11803 | |
| AMERICAN CRYOGENIC SPECIALISTS | | PO BOX 244 | | PINEHURST | TX | 77362 | |
| AMERICAN DIABETES ASSOCIATION | | 150 MONUMENT RD | STE 100 | BALA CYNWYD | PA | 19004 | |
| AMERICAN EXPRESS | | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | |
| AMERICAN FOOD EQUIPMENT CO INC | | 21040 FORBES ST | | HAYWARD | CA | 94545 | |
| AMERICAN FOOD SUPPLIES, LLC | | 3120 AVE E EAST | | ARLINGTON | TX | 76011 | |
| AMERICAN FOODS GROUP, LLC A/R | | 2209 JEFFERSON ST No 301 | | ALEXANDRIA | MN | 56308 | |
| AMERICAN FOODS GROUP, LLC LONG PRA | | 39162 TREASURY CTR | | CHICAGO | IL | 60694 | |
| AMERICAN HEART ASSOCIATION | | C/O BANK OF AMERICAN LOCKBOX SERVICES | PO Box 844504 | DALLAS | TX | 75284-4504 | |
| AMERICAN HONDA FINANCE CORP | | PO BOX 60001 | | CITY OF INDUSTRY | CA | 91716-0001 | |
| AMERICAN LUNG ASSOCIATION | | 527 PLYMOUTH MEETING RD | | PLYMOUTH MTG | PA | 19462 | |
| AMERICAN MEAT INSTITUTE | | PO BOX 79344 | | BALTIMORE | MD | 21279-0344 | |
| AMERICAN NATIONAL RED CROSS | | 527 N PATTERSON ST | | VALDOSTA | GA | 31601 | |
| AMERICAN PROFICIENCY INSTITUTE | | 1159 BUSINESS PARK DR | | TRAVERSE CITY | MI | 49686 | |
| AMERICAN PROGRESSIVE MKTG | | 143 PALSGROVE WAY | | CHESTER SPRINGS | PA | 19425-3639 | |
| AMERICAN RED CROSS | | CHAUTAUQUA COUNTY CHAPTER | PO Box 99 | JAMESTOWN | NY | 14702 | |
| AMERICAN RED CROSS | | GEORGIA WIREGRASS CHAPTER | 115 EAST WASHINGTON ST | THOMASVILLE | GA | 31792 | |
| AMERICAN RED CROSS | | CENTRAL EAST LOS ANGELES | 2227 S ATLANTIC BLVD | COMMERCE | CA | 90040 | |
| AMERICAN REFRIGERATION | | PO BOX 6328 | | RICHMOND | VA | 23230 | |
| AMERICAN SHELVING & LIQUIDATORS INC | | PO BOX 535144 | | GRAND PRAIRIE | TX | 75053-5144 | |
| AMERICAN SPECIALTY SYSTEMS INC | | 55 S FOREST ST | | YORK | PA | 17404-5514 | |
| AMERICAN TRAINING RESOURCES INC | | PO BOX 487 | | TUSTIN | CA | 92781-0487 | |
| AMERICOLD | | PO BOX 78628 | | MILWAUKEE | WI | 53278-0628 | |
| AMERICOLD LOGISTICS INC | | PO BOX 78045 | | MILWAUKEE | WI | 53278-0045 | |
| AMMERAAL BELTECH INC | | 7501 N ST LOUIS AVE | | SKOKIE | IL | 60076 | |
| AMMONIA SERVICES | | PO BOX 194 | | ITALY | TX | 76651 | |
| AMTEK | | APPLIED MICROWAVE TECH INC | PO BOX 246 DO NOT USE SEE 3019 | MARION | IA | 52302-0246 | |
| Ana Cruz | | 8952 Dudlext | | South Gate | CA | 90280 | |
| Ana Madrigal | | 2814 Hollis St | | Fort Worth | TX | 76111 | |
| Ana Ruth Velasquez Gomez | | 425 S Catalina St No 12 | | Los Angeles | CA | 90020 | |
| Ana Villarreal | | 3800 Meadowbrook | | Fort Worth | TX | 76103 | |
| ANALYTICAL FOOD LABORATORIES | | 865 GREENVIEW DR | | GRAND PRAIRIE | TX | 75050-2439 | |
| ANCO | | PO Box 4507 | | MACON | GA | 31208-4507 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Andrea Moline | | 2125 Waltonia Dr | | Montrose | CA | 91020 | |
| ANDRESCAVAGE, ED | | 93 HOWARD AVE | | FRANKLINVILLE | NJ | 08322 | |
| ANDREW & NICOLE HENWOOD | | 9 LIAN DR | | WEST CHESTER | PA | 19382 | |
| ANDREW STONE | | 65 LIBERTY ST | APT 3 | JAMESTOWN | NY | 14701 | |
| Andrew Stone | | 246 Broadhead Ave Apt 2 | Apt 2 | Jamestown | NY | 14701 | |
| Andrew Wilkens | | 287 S Main St | | Jamestown | NY | 14701 | |
| ANDYS AUTO | | 134 BAKER ST | | JAMESTOWN | NY | 14701 | |
| Angel Bueno | | 182 W Hallmark Dr | | Fort Worth | TX | 76134 | |
| Anh Dung Pham | | 222 Canterbury Dr | | Broomall | PA | 19008 | |
| ANRITSU INDUSTRIAL SOLUTIONS USA INC | | 1001 CAMBRIDGE DR | | ELK GROVE VILLAGE | IL | 60007 | |
| Anthony Adam Tejeda | | 1545 Riverside Dr Apt 4 | | Los Angeles | CA | 90031 | |
| Anthony Fabila | | 2808 Creston Ave | | Fort Worth | TX | 76133 | |
| Anthony Soulsby | | 602 Dekalb Pike | | Blue Bell | PA | 19422 | |
| Antonio Baez | | 3911 Ave J | | Fort Worth | TX | 76105 | |
| Antonio Espinoza Sanchez | | 9416 Juniper St | | Los Angeles | CA | 90002 | |
| Antonio Garcia | | 7039 Hodde St | | Dallas | TX | 75217 | |
| Antonio Garcia | | 4216 Folson St | | Los Angeles | CA | 90063 | |
| Antonio Martinez | | 2915 N Houston | | Fort Worth | TX | 76106 | |
| Antonio Mayorga Martinez | | 1230 S Gage Ave | | Los Angeles | CA | 90023 | |
| Antonio Urena | | 2638 Cypress Point Pl | | Ontario | CA | 91761 | |
| ANYTIME FITNESS | | 2734 E PINETREE BLVD | | THOMASVILLE | GA | 31792 | |
| ANZCO FOODS | | 666 DUNDEE RD | | NORTHBROOK | IL | 60062 | |
| ANZCO FOODS NORTH AMERICA INC | | 666 DUNDEE RD | STE 1605 | NORTHBROOK | IL | 60062 | |
| AOAC INTERNATIONAL | | 481 N FREDERICK AVE | STE 500 | GAITHERSBURG | MD | 20877 | |
| API FOOD QUALITY | | 1159 BUSINESS PARK DR | | TRAVERSE CITY | MI | 49686 | |
| API SYSTEMS GROUP | | 2609 NATIONAL CIR | | GARLAND | TX | 75041 | |
| APPERTS FOODSERVICE | | 900 SOUTH HWY 10 | | ST CLOUD | MN | 56304 | |
| APPLEBEES SERVICES INC | | 11201 RENNER BLVD | | LENEXA | KS | 66219 | |
| APPLEONE EMPLOYMENT SERVICES | | ATTN ACCTS RECEIVABLE | PO Box 29048 | GLENDALE | CA | 91209-9048 | |
| APPLIANCE INSTALLATION & SERVICE | | 3190 GENESEE ST | | BUFFALO | NY | 14225 | |
| APPLIANCE REPAIR OF THOMASVILLE | | 608 NORTH BROAD ST | | THOMASVILLE | GA | 31792 | |
| APPLIED CONTROLS | | 47 GENERAL WARREN BLVD | PO BOX 879 | MALVERN | PA | 19355-0918 | |
| APPLIED INDUSTRIAL TECH | | 22510 NETWORK PL | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED MICROWAVE TECHNOLOGY INC | | 4115 THOMAS DR SW | | CEDAR RAPIDS | IA | 52404 | |
| APPTIX/MI8 INC | | DEPT CH 17826 | | PALATINE | IL | 60055-7826 | |
| AQUA GULF XPRESS INC | | 1301 W NEWPORT CTR DR | | DEERFIELD BEACH | FL | 33442-7734 | |
| AQUA PA | | PO BOX 1229 | | NEWARK | NJ | 07101-1229 | |
| Aqua PA Inc | | 762 W Lancaster Ave | | Bryn Mawr | PA | 19010-3489 | |
| AQUATEC, INC | | 1235 SHAPPERT DR | | ROCKFORD | IL | 61115 | |
| Araceli Bautista | | 4824 Jerri Ln | | Haltom City | TX | 76117 | |
| Araceli Nunez Juarez | | 838 W Maple St | | Compton | CA | 90220 | |
| ARBILL | | PO Box 820542 | | PHILDELPHIA | PA | 19182-0542 | |
| ARBON EQUIPMENT CORPORATION | | PO Box 78196 | | MILWAUKEE | WI | 53278-0196 | |
| ARBOR MATERIAL HANDLING | | 2465 MARYLAND RD | | WILLOW GROVE | PA | 19090-1710 | |
| ARC ENTERPRISES | | 8809 THORNBRIDGE DR | | FT WORTH | TX | 76180 | |
| Arcelia Ibarra | | 6310 Cedar St No B | | Huntington Park | CA | 90255 | |
| ARCHBOLD CORPORATE SALES | | 920 HWY 84 W | ATTN ANNA HEATH PFS | THOMASVILLE | GA | 31792 | |
| ARCHBOLD MEDICAL CENTER | | PO Box 2387 | | THOMASVILLE | GA | 31799 | |
| ARCTIC INDUSTRIAL INSULATION | | PO BOX 2692 | | SHERMAN | TX | 75091-2692 | |
| Arlen Pham | | 54 Sunshine Rd | | Upper Darby | PA | 19082 | |
| Arlet Miranda | | 11414 Aeolian St | | Whittier | CA | 90606 | |
| Armando Avelar | | 330 E 157th St | | Gardena | CA | 90248 | |
| Armando Biorato | | 3377 Alma Ave | | Lynwood | CA | 90262 | |
| Armando Garcia | | 2303 N W 26th Stree | | Ft Worth | TX | 76106 | |
| Armando Pulido Sanches | | 6110 Woodlawn Ave Apt C | | Maywood | CA | 90270 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Armando Ramos | | 5139 Union Pacific Ave | | Los Angeles | CA | 90022 | |
| Armando Urena | | 7840 Madrona Dr | | Fontana | CA | 92336 | |
| ARMIDA SNACHEZ | | 913 MOBECK ST No D | | WEST COVINA | CA | 91790 | |
| ARMSTRONG, NIALL | | TUTTON INSURANCE SERVICES | 2913 PULLMAN ST | SANTA ANA | CA | 92705 | |
| ARMY & AIR FORCE EXCHANGE SERV WILMING | | PO BOX 660261 | | DALLAS | TX | 75266-0261 | |
| ARNEL COMPRESSOR COMPANY INC | | 114 N SUNSET AVE | | CITY OF INDUSTRY | CA | 91744 | |
| Arnulfo Basabe | | 1100 La Verne Ave | | Los Angeles | CA | 90022 | |
| Arnulfo Luviano | | 2300 Tallowood Ct | | Ft Worth | TX | 76131 | |
| ARROWHEAD MTN SPRING WATER | | PO Box 856158 | | LOUISVILLE | KY | 40285-6158 | |
| ARROWSTREAM INC | | 24386 NETWORK PL | | CHICAGO | IL | 60673-1243 | |
| ART & SIGN STUDIO | | 5138 JACKSBORO HWY | | FT WORTH | TX | 76114 | |
| Art Ring | | 39904 N Bell Meadow Trail | | Anthem | AZ | 85086 | |
| Arthur Baiz | | 3454 Bellflower Blvd | | Long Beach | CA | 90808 | |
| Arthur Button | | 1760 Emory Hill Rd | | Frewsburg | NY | 14738 | |
| Arthur Mayer | | 232 Warsaw St | | Norristown | PA | 19401 | |
| ARTSMART PC | | 1012 A EAST JACKSON ST | | THOMASVILLE | GA | 31792 | |
| Arturo Arreola | | 6256 Alamo Ave | | Bell | CA | 90201 | |
| Arturo Murillo | | 2813 McGee St | | Fort Worth | TX | 76112 | |
| Arturo Ramirez Villafranco | | 9728 Alameda St | | South Gate | CA | 90280 | |
| ASA DEVELOPMENT INC | | 226 REMINGTON LN | | WEATHERFORD | TX | 76085 | |
| ASC MEYNERS | | PO BOX 2564 | | PONTE VEDRA BEACH | FL | 32004 | |
| ASC MEYNERS INC | | DEPT 361 | PO BOX 100199 | COLUMBIA | SC | 29202-3199 | |
| ASC MEYNORS | | 5140 PALM VALLEY RD | STE 3 | PONTE VEDRA BCH | FL | 32082 | |
| ASCOM HASLER/GE CAP PROG | | PO BOX 802585 | | CHICAGO | IL | 60680-2585 | |
| Ashley May | | 5209 Threshing Dr | | Fort Worth | TX | 76179 | |
| ASHVILLE FIRE DEPARTMENT, INC | | PO BOX 129 | | ASHVILLE | NY | 14710 | |
| ASHVILLE FOOD PANTRY | | 2180 NORTH MAPLE ST | | ASHVILLE | NY | 14710 | |
| ASHVILLE FREE LIBRARY | | 2200 NORTH MAPLE ST | | ASHVILLE | NY | 14710 | |
| ASHVILLE GENERAL STORE | | 15 E MAIN ST | | ASHVILLE | NY | 14710 | |
| ASHWORTH BROS INC | | PO BOX 845816 | | BOSTON | MA | 02284-5816 | |
| ASI TECHNOLOGIES INC | | 5848 NORTH 95TH CT | | MILWAUKEE | WI | 53225 | |
| ASPEN SYSTEMS INC | | 2429 W DESERT COVE AVE | | PHOENIX | AZ | 85029-4750 | |
| ASQ SECTION 1416 | | C/O ROSS SMITH | 1519 CHASE OAKS DR | KELLER | TX | 76248 | |
| ASSETS PROTECTION INC | | 113 W LINCOLN HWY | | PENNDEL | PA | 19047 | |
| ASSOCIATED LABORATORIES INC | | 806 N BATAVIA | | ORANGE | CA | 92668 | |
| ASSOCIATED WHOLESALE GROCERS | | 7550 OAK GROVE RD | | FT WORTH | TX | 76140 | |
| ASSOCIATED WHOLESALE GROCERS FORT WORT | | PO Box 2932 | | KANSAS CITY | MO | 66110-2932 | |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | | 4520 EAST WEST HWY | STE 750 | BETHESDA | MD | 20814 | |
| ASTRO MEAT TRADING | | 9301 NE 6TH AVE | STE B207 | MIAMI SHORES | FL | 33138 | |
| ASTRO MEAT TRADING INC | | 9822 N E 2ND AVE | STE No 8 | MIAMI SHORES | FL | 33138 | |
| AT & T | | PO BOX 9001310 | | LOUISVILLE | KY | 40290-1310 | |
| AT & T | | PAYMENT CTR | | SACRAMENTO | CA | 95887-0001 | |
| AT & T | | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | |
| AT & T | | PO BOX 650661 | | DALLAS | TX | 75265-0661 | |
| AT & T | | PO Box 105503 | | ATLANTA | GA | 30348-5503 | |
| AT & T Long Distance | | PO Box 5017 | | Carol Stream | IL | 60197-5017 | |
| AT & T MOBILITY | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| AT & T TELECONFERENCE SERVICES | | PO BOX 2840 | | OMAHA | NE | 68103-2840 | |
| AT & T WIRELESS | | PO Box 8229 | | AURORA | IL | 60572-8229 | |
| AT & T WIRELESS SERVICES | | PO Box 60360 | | LOS ANGELES | CA | 90060-0360 | |
| Athlon Sports | | 220 25th Ave North | | Nashville | TN | 37203 | |
| ATLANTIC COAST FREEZERS | | 2192 N WEST BLVD | | VINELAND | NJ | 08360 | |
| ATLANTIC COAST FREEZERS | | PO BOX 429 | | MULLICA HILL | NJ | 08062 | |
| ATLANTIC COAST SPECIALIZED SVS LLC | | PO BOX 429 | | MULLICA HILL | NJ | 08062 | |
| ATLANTIC CORPORATION | | PO Box 60002 | | CHARLOTTE | NC | 28260 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ATLANTIC CRANE INSPECTION | | PO BOX 747 | | BENSALEM | PA | 19020 | |
| ATLAS PALLET INDUSTRIES, INC | | PO Box 851197 | | RICHARDSON | TX | 75085-1197 | |
| ATMOS ENERGY | | PO BOX 790311 | | ST LOUIS | MO | 63179-0311 | |
| Atmos Energy | | PO Box 790311 | | St Louis | PA | 63179-0311 | |
| Atmos Energy | | PO Box 841425 | | Dallas | TX | 75284-1425 | |
| ATMOS ENERGY CORP | | PO BOX 841425 | | DALLAS | TX | 75284-1425 | |
| Audelia Rodriguez Robledo | | 5805 Gage Ave | | Bell Gardens | CA | 90201 | |
| Audelio Calcanas | | 666 Rio Grande St | | Pasadena | CA | 91104 | |
| AUDITS INTERNATIONAL | | 60 REVERE DR | STE 800 | NORTHBROOK | IL | 60062-1580 | |
| AUL PIPE & TUBING INC | | 2701 BONNIE BEACH | | LOS ANGELES | CA | 90023 | |
| Aurelia Guajardo | | 1505 Ne 37th St | | Fort Worth | TX | 76106 | |
| Aurelio Rodriguez | | 3309 Hedrick | | Fort Worth | TX | 76111 | |
| Austin Becvar | | 1609 Electric Ave No 3 | | Seal Beach | CA | 90740 | |
| AUSTIN WORKS OF WNY INC | | PO BOX 492 | | LAKEWOOD | NY | 14750 | |
| AUSTRALIAN PREMIUM BRANDS, INC | | 300 PACIFIC COAST HWY | STE 109 | HUNTINGTON BEACH | CA | 92648 | |
| AUTO ELECTRIC HYD HOSE | | 120 HANSEN ACCESS RD | | KING OF PRUSSIA | PA | 19406 | |
| AUTOMATED CELLS & EQUIPMENT, INC | | 3435 ENTERPRISE DR | | PAINTED POST | NY | 14870 | |
| AUTOMATION DIRECT | | 3505 HUTCHINSON RD | | CUMMING | GA | 30040 | |
| AVA PORK PRODUCTS | | 383 WEST JOHN ST | | HICKSVILLE | NY | 11801 | |
| AVATEL TECHNOLOGIES, INC | | 220 S HILLTOP RD | | BRANDON | FL | 33511 | |
| Avaya | | PO Box 5125 | | Carol Stream | IL | 60197-5125 | |
| Avaya | | PO Box 5332 | | New York | NY | 10087-5332 | |
| AVAYA INC | | PO BOX 5332 | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC | | PO BOX 5125 | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA, INC | | 3795 DATA DR | | NORCROSS | GA | 30092 | |
| AVENDRA LLC | | PO BOX 75019 | | BALTIMORE | MD | 21275-5019 | |
| AWG | | PO BOX 2932 | | KANSAS CITY | KS | 66110-2932 | |
| Aztec Environmental | | 1813 E Lancaster | | FT WORTH | TX | 76103 | |
| B & B BROKERAGE | | 281 N SEYMOUR No 201 | | MUNDELEIN | IL | 60060 | |
| B & L CLEANING SERVICE | | BOX 196 | BOX 196 | ASHVILLE | NY | 14710 | |
| B BARKS & SONS INC | | PO BOX 834 | | N CAPE MAY | NJ | 08204-9996 | |
| B4 BRANDS | | PO BOX 182 | 1001 N WASHINGTON ST | LISBON | IA | 52253 | |
| BACKGROUNDCHECKS COM | | 12770 COIT RD | STE 1150 | DALLAS | TX | 75251 | |
| BACKGROUNDCHECKS COM | | PO BOX 890468 | | CHARLOTTE | NC | 28289-0468 | |
| Baker & Hostetler LLP | Alan J Kessel | 600 Anton Bvld | Ste 900 | Costa Mesa | CA | 92626-7221 | |
| BAKER DISTRIBUTING COMPANY | | 134 COMMERCIAL DR | | THOMASVILLE | GA | 31757-4813 | |
| BALCHEM CORP | | PO BOX 32321 | | HARTFORD | CT | 06150-2321 | |
| BALCHEM CORPORATION | | 52 SUNRISE PARK RD | | NEW HAMPTON | NY | 10958 | |
| Baldomero Vasquez | | 9810 Alexander Ave | | South Gate | CA | 90280 | |
| BALFORD FARMS | | PO BOX 827228 | | PHILADELPHIA | PA | 19182-7228 | |
| Ball, William | | 542 E Basin St | | NORRISTOWN | PA | 19401 | |
| BALYS PACKAGING | | 14560 RESERVOIR PL | | CHINO HILLS | CA | 91709 | |
| BANDINI TRUCK TERMINAL INC | | 3152 BANDINI BLVD | | LOS ANGELES | CA | 90023 | |
| Bandwave | | 435 High St | | Burlington | NJ | 08016 | |
| BANDWAVE SYSTEMS INC | | 435 HIGH ST | | BURLINGTON | NJ | 08016 | |
| BANK INVITROGEN CORP | | C/O BANK OF AMERICA | 12088 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| BANK OF AMERICA | | 750 WALNUT AVE | | CRANFORD | NJ | 07016 | |
| BANNER LIFE INSURANCE CO | | PO BOX 740526 | | ATLANTA | GA | 30374-0526 | |
| BAR W MEAT CO | | 3517 CONWAY | | FORT WORTH | TX | 76111 | |
| BAR W MEAT CO | | PO BOX 7832 | | FT WORTH | TX | 76111 | |
| Barnes & Thornburg LLP | | 225 SOUTH SIXTH ST STE 2800 | | Minneapolis | MN | 55402-4662 | |
| BARONS SAN DIEGO | | 4001 W POINT LOMA BLVD | | SAN DIEGO | CA | 92110 | |
| Barry Renninger | | 102 Atlee Cir | | Berwyn | PA | 19312 | |
| BASHAS CHANDLER | | PO Box 488 | | CHANDLER | AZ | 85244 | |
| BASSHAM FOODS FORT WORTH | | PO Box 6296 | | FT WORTH | TX | 76115 | |
| BASSHAM WHOLESALE EGG CO | | 5409 HEMPHILL ST | | FORT WORTH | TX | 76115 | |

**AFA Investment Inc., et al.**
**Creditor Matrix**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BATES CONTAINER | | PO BOX 822028 | | NORTHRICHLAND H | TX | 76182-2028 | |
| BATTISTO DEVELOPMENT ROOFING | | 3900 CITY AVE | MADISON BLDG STE No 1206 | PHILADELPHIA | PA | 19131 | |
| Baudelia Ibarra | | 13417 Safari Dr | | Whittier | CA | 90605 | |
| BDI | | PO BOX 6128 | | CLEVELAND | OH | 44101-1128 | |
| BEAN, MICHAEL | | 402 FORD ST | | BRIDGEPORT | PA | 19405 | |
| BEARCOM OPERATING, LLC | | 4009 DISTRIBUTION No 200 | | GARLAND | TX | 75041 | |
| BEARING DISTRIBUTIORS, INC | | PO Box 887 | | COLUMBIA | SC | 29202 | |
| BEARINGS AND DRIVES | | PO Box 116733 | | ATLANTA | GA | 30368-6733 | |
| Beatriz Guerrero | | 2511 Refugio Ave | | Fort Worth | TX | 76106 | |
| BEECHWOOD ADVISORY GROUP, INC | | 5 TANGLEWOOD CT | | HAWTHORN WOODS | IL | 60047 | |
| BEEF PRODUCTS INC | | 891 TWO RIVERS DR | | DAKOTA DUNES | SD | 57049 | |
| BEEF PRODUCTS, INC | | 15873 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| BEEFMASTER CATTLEMEN AMARILLO | | PO BOX 448 | | HUNTSVILLE | TX | 77342-0448 | |
| BEEFMASTER CATTLEMEN, LP | | PO BOX 448 | | HUNTSVILLE | TX | 77342-0448 | |
| BEEHIVE INC | | 1116 E MAIN ST | | WHITEWATER | WI | 53190 | |
| BEEHIVE, INC | | 9100 SOUTH 500 WEST | | SANDY | UT | 84070-2538 | |
| BELT POWER CORPORATION | | 2355 CHURCH RD SE | | SMYRNA | GA | 30080 | |
| BEMIS | | 2301 INDUSTRIAL DR | | NEENAH | WI | 54956 | |
| BEN E KEITH AMARILLO | | PO BOX 1588 | | AMARILLO | TX | 79105 | |
| BEN E KEITH ARKANSAS | | PO BOX 637 | | NORTH LITTLE ROCK | AR | 72115 | |
| BEN E KEITH CO AMARILLO | | PO Box 1588 | | AMARILLO | TX | 79108-5722 | |
| BEN E KEITH CO EDMOND | | PO Box 8170 | | EDMOND | OK | 73083-8170 | |
| BEN E KEITH CO SAN ANTONIO | | PO Box 34810 | | SAN ANTONIO | TX | 78265 | |
| BEN E KEITH MASTER BILLING | | PO BOX 901001 | | FT WORTH | TX | 76101-2001 | |
| BEN E KEITH SAN ANTONIO | | PO BOX 34810 | | SAN ANTONIO | TX | 78265-4810 | |
| Beneranda Hernandez | | 3008 Rosen Ave | | Ft Worth | TX | 76106 | |
| Benjamin Joyce | | 235 E County Line Rd | | Ardmore | PA | 19003 | |
| Benjamin Monge | | 943 1/2 Willard St | | Jamestown | NY | 14701 | |
| BENNYS PALLETS | | 1611 E 23RD ST | | LOS ANGELES | CA | 90011 | |
| BERKS & BEYOND EMPLOYMENT SERVICES | | 926 PENN AVE | | WYOMISSING | PA | 19610 | |
| BERNARD & SONS BAKERSFIELD | | PO Box 81797 | | BAKERSFIELD | CA | 93380-1797 | |
| BERNS & KOPPSTEIN | | 17 BATTERY PL | 6TH FL | NEW YORK | NY | 10004 | |
| BERNS & KOPPSTEIN FOODS DIV | | 17 BATTERY PL | 6TH FLR | NEW YORK | NY | 10004-1101 | |
| Bertha Banuelos | | 9532 Ramona St | | Bellflower | CA | 90706 | |
| Bertha Ramirez | | 1215 Banks St | | River Oaks | TX | 76114 | |
| BEST CHOICE FOOD GROUP | | PO BOX 3465 | | FT WORTH | TX | 76113 | |
| Best Painting Co | | 11106 Provence Ln | | Tujunga | CA | 91042 | |
| BEST PROTECTIVE COATINGS INC | | 24211 NEECE AVE | | TORRANCE | CA | 90505 | |
| BETH SMITH | | 2625 OPEN MEADOWS RD | | ASHVILLE | NY | 14710 | |
| BETTENCOURT, PAUL | | TAX ASSESSOR COLLECTOR | PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| BETTYS ORIGINALS | | 185 MILL RD | | SCHWENKSVILLE | PA | 19473 | |
| Beverly Tyson | | 137 Connor Dr | | Royersford | PA | 19468 | |
| BEYOND ARCHITECTURE | | 620 EAST OREGON RD | | LITITZ | PA | 17543 | |
| Bianca Vazquez | | 840 4th St Se | | Cairo | GA | 39828 | |
| BIBB CONTROL SYSTEMS | | 2909 LANIER HEIGHTS RD | | MACON | GA | 31217 | |
| BID ON EQUIPMENT COM | | 265 MILL AVE | | HAMPSHIRE | IL | 60140 | |
| BIG SAVER FOODS INC | | 4260 CHARTER ST | | VERNON | CA | 90058 | |
| BIG TREE LANDSCAPING & NURSERY | | 1264 BIG TREE RD | | JAMESTOWN | NY | 14701 | |
| BILL SNYDER & SON MEAT PACKERS | | 25 HIGH POPPLE RD | | WEST BARNSTABLE | MA | 02665 | |
| Billela, Michael | | 96 E Conestoga Rd | | DEVON | PA | 19333 | |
| Billy J Chavez | | PO Box 175 | | Huntington Park | CA | 90255 | |
| BINDMAX LLC | | PO BOX 510339 | | NEW BERLIN | WI | 53151-0339 | |
| BINSWANGER GLASS | | 965 RIDGE LAKE BLVD No 300 | | MEMPHIS | TN | 38120 | |
| BIOCONTROL SYSTEMS INC | | 12822 SE 32ND ST | | BELLEVUE | WA | 98005 | |
| BIRCHWOOD FOODS | | PO BOX 639 | | KENOSHA | WI | 53141 | |
| BIRKO CORPORATION | | 9152 YOSEMITE ST | | HENDERSON | CO | 80640 | |



4/1/2012
4:25 PM

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BIZERBA USA INC | | 31 GORDON RD | | PISCATAWAY | NJ | 08854-5945 | |
| BIZERBA USA INC | | PO Box 11186B | CHURCH ST STATION | NEW YORK | NY | 10286 | |
| BJS WHOLESALE CLUB | | 300 ALAN WOOD RD | | CONSHOHOCKEN | PA | 19428 | |
| BLACKPOINT PARTNERS | | C/O SAUL SCHERL | 1330 AVE OF AMERICAS 40TH FLR | NEW YORK | NY | 10019 | |
| BLACKWOOD INDUSTRIES INC | | 809 SE 28TH ST | | BENTONVILLE | AR | 72712 | |
| BLAKEMAN TRANSPORTATION | | 2400 COLD SPRINGS RD | | FORT WORTH | TX | 76106 | |
| BLAKEMAN TRANSPORTATION INC | | PO BOX 4340 | | FT WORTH | TX | 76164 | |
| Blanca Parada Cruz | | 1206 W 68th St | | Los Angeles | CA | 90044 | |
| BLANKS WELDING SUPPLY INC | | PO BOX 11390 | 3233 BRYAN | FT WORTH | TX | 76110 | |
| BLAST INC/DBA KCCS | | 16500 E TRUMAN RD | PO BOX 350 | INDEPENDENCE | MO | 64050 | |
| BLENTECH CORPORATION | | PO Box 3109 | | ROHNERT PARK | CA | 94927 | |
| BLOSE TOOL REPAIR | | 1487 FOOTE AVE EXT | | JAMESTOWN | NY | 14701 | |
| BLUE DOT SOLUTIONS, INC | | 1900 GRANT ST | STE 1200 | DENVER | CO | 80203 | |
| BLUE STREAK COURIER SERVICE INC | | PO Box 993 | 1288 VALLEY FORGE RD SUIT 79 | VALLEY FORGE | PA | 19482 | |
| BLUM, J | | PO BOX 4488 | | FT WORTH | TX | 76164-0488 | |
| BLUM, J CO INC | | 3812 N GROVE | | FORT WORTH | TX | 76106 | |
| BNP MEDIA | | PO BOX 2600 | | TROY | MI | 48007-2600 | |
| BOARDMAN FOODS INC | | PO BOX 786 | | BOARDMAN | OR | 97818 | |
| BOB DUTCHERS No 1 WESTERN S & W | | 5382 TATTERSHALL | | WESTMINSTER | CA | 92683 | |
| BOCA MEAT BROKERAGE | | 9728 S W 3RD ST | | BOCA RATON | FL | 33428 | |
| BOJALAD | | PO Box 6578 | | SCOTTSDALE | AZ | 85261 | |
| BOJALAD & CO | | PO BOX 41 | | SEWICKLEY | PA | 15143-0041 | |
| BOLAND TIRE, INC | | 333 E FAIRMOUNT AVE | | LAKEWOOD | NY | 14750 | |
| BONALYN MOSTELLER AND ASSOCIATES, INC | | 764 IVERNESS DR | | WEST CHESTER | PA | 19380 | |
| BONFITTO INC | | 1029 BROOKE BLVD | | READING | PA | 19607 | |
| Bonita Caulcrick | | 25 First St | | Westfield | NY | 14787 | |
| Bonita Sands | | 127 Lost Creek Ln | | Thomasville | GA | 31757 | |
| BONNER KIERNAN TREBACH & CROCIATA LLP | | 8 PENN CTR 2ND FL | 628 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | |
| Bonnie Buler | | 355 W Elm St No 1 | | Conshohocken | PA | 19428 | |
| Bonnie Hammel | | 1945 Wait Corners Rd | | North Clymer | NY | 14767 | |
| BONNIE J HAMMEL | | 1945 WAIT CORNERS RD | | NORTH CLYMER | NY | 14767 | |
| BORDERS INC | | PO BOX 691679 | | CINCINNATI | OH | 45269-1679 | |
| Bosch Packaging Services Inc | | 36809 Treasury Ctr | | Chicago | IL | 60694-6800 | |
| BOSCH PACKAGING TECH INC | | 36815 TREASURY CTR | | CHICAGO | IL | 60694-6800 | |
| BOUEY INTERNATIONAL LLC | | 3348 SHERMAN CT STE 301 | | EAGAN | MN | 55121 | |
| BOULANGER PAINTING | | 100 N FAIRFIELD RD | | DEVON | PA | 19333 | |
| BOYD, INC | | 601 SOUTH SIXTH AVE | | MANSFIELD | TX | 76063 | |
| BRACKEEN FIRE & SAFETY | | 386 BIG SALT CT | | SPRINGTOWN | TX | 76082 | |
| BRANDON & CLARK INC | | PO BOX 3159 | | LUBBOCK | TX | 79452-3159 | |
| Brandon J Loera | | 1616 W Alomar Ave | | Anaheim | CA | 92808 | |
| BRANDT ENGINEERING CO | | PO BOX 29559 | | DALLAS | TX | 75229-0559 | |
| BRANDYWINE MARKETING ASSOCIATES | | 225 NORTH OLIVE ST | | MEDIA | PA | 19063 | |
| BRANDYWINE MARKETING SHAWS ASSOCIATES | | 225 N OLIVE ST | | MEDIA | PA | 19063 | |
| BRAUMS ICE CREAM | | 3000 N E 63RD ST | | OKLAHOMA CITY | OK | 73121 | |
| BRAVEHEART FOODS LLC | | 400 E CENTRAL AVE | STE 306 | PONCA CITY | OK | 74604 | |
| BRAVEHEART FOODS LLC | | 400 E CENTRAL STE 306 | | PONCA CITY | OK | 74601 | |
| Brenda Guzman | | 14 Franklin St | | Jamestown | NY | 14701 | |
| BRENNER FIEDLER & ASSOC INC | | 13824 BENTLEY PL | | CERRITOS | CA | 90703-2434 | |
| BRG PRECISION PRODUCTS INC | | 600 N RIVER ST | | DERBY | KS | 67037 | |
| Brian Fender | | 6648 County Rd 1017 | | Joshua | TX | 76058 | |
| Brian Fritz, Saltz, Mongeluzzi, Barrett & Bendesky | | One Liberty Pl | 1650 Market St | Philadelphia | PA | 19106 | |
| BRICKMAN GROUP LTD LLC, THE | | 3630 SOLUTIONS CTR | | CHICAGO | IL | 60677-3006 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRIDGFORD FOOD PROCESSING CORP ANAHEIM | | PO Box 3773 | | ANAHEIM | CA | 92803 | |
| BRIGHT TRUCK EASING, LP | | PO Box 200215 | | DALLAS | TX | 75320-0215 | |
| BROKEN MEDIA LLC | | PO BOX 358143 | | GAINESVILLE | FL | 32635-8143 | |
| BROOKSHIRE GROCERY CO | | PO Box 1411 | | TYLER | TX | 75710 | |
| BROOKSHIRE GROCERY COMPANY | | 320 E MAIN ST | | CROWLEY | TX | 76036 | |
| BROTHERS MACHINE SHOP | | 6451 CLAEA ST | | BELL GARDENS | CA | 90201 | |
| BROWN FOODSERVICE INC | | PO BOX 690 | | LOUISA | KY | 41230 | |
| BROWN PACKING CO , INC | | PO BOX 130 | | GAFFENY | SC | 29342 | |
| BROWN TRANSPORTATION SOLUTIONS | | PO BOX 1246 | | VAN ALSTYNE | TX | 75495 | |
| BROWN, WILLIAM CO INC | | 6429 HEGERMAN ST | | PHILADELPHIA | PA | 19135 | |
| Bruce Vanguilder | | 97 N Green St We | | Jamestown | NY | 14701 | |
| BRUCKER MORRA | | 10880 WILSHIRE BLVD | | LOS ANGELES | CA | 90023 | |
| Bruno Sanchez Reyes | | 1509 W Del Amo Blvd No 3 | | Torrance | CA | 90501 | |
| Bryan Boshart D D S | | 1840 FM 359 | | Richmond | TX | 77469 | |
| BRYAN LEACH | | 1206 SHADYSIDE RD | | JAMESTOWN | NY | 14701 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 92340 | | CLEVELAND | OH | 44193 | |
| BUCKHEAD BEEF COMPANY | | 2194 MARIETTA BLVD | | ATLANTA | GA | 30318 | |
| BUCKHEAD BEEF FL/ROYALTY FOODS | | 355 PROGRESS RD | | AUBURNDALE | FL | 33823 | |
| BUEDEL FOOD PRODUCTS CO | | 7661 SOUTH 78TH AVE | | BRIDGEVIEW | IL | 60455 | |
| BUFFAMANTE WHIPPLE BUTTAFARO, PC | | PO BOX 1324 | | JAMESTOWN | NY | 14702-1324 | |
| BUNTING MAGNETICS CO | | PO Box 877814 | | KANSAS CITY | MO | 64187-7814 | |
| BUNZL ATLANTA | | PO Box 198940 | | ATLANTA | GA | 30384-8940 | |
| BUNZL PAPERCRAFT | | PO BOX 847348 | | DALLAS | TX | 75284-7348 | |
| BUNZL PROCESSOR DIVISION | | 12240 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| BUNZL PROCESSOR DIVISION | | 12246 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| BURGER KING CORPORATION | | PO BOX 933383 | | ATLANTA | GA | 31193-3383 | |
| BURGER KING CORPORATION | | 5505 BLUE LAGOON DR | | MIAMI | FL | 33126 | |
| BURGER MAKER, INC | | 666 16TH ST | | CARLSTADT | NJ | 07072 | |
| Burgett & Robbins | | 15 East Fifth St | | Jamestown | NY | 14701-5009 | |
| BURGH SCHOENENBERGER | | 7070 TELEPHONE RD | | PAVILION | NY | 14525 | |
| BURGUNDY PASTURE BEEF | | 800 MC DUFF AVE | | GRANDVIEW | TX | 76050 | |
| BURHANS GLASS | | 110 EAST BEIDLER RD | | KING OF PRUSSIA | PA | 19406-0111 | |
| BURLINGTON ELECTRICAL TESTING CO | | 825 SYCAMORE AVE | | CROYDON | PA | 19021 | |
| BURNS CONTROLS COMPANY | | DEPARTMENT 230 | PO Box 4869 | HOUSTON | TX | 77210-4869 | |
| BURRIS FOODS, INC | | PO BOX 219 | | MILFORD | DE | 19963 | |
| BURRIS LOGISTICS | | 451 FLETCHWOOD RD | | ELKTON | MD | 21921 | |
| BURRIS LOGISTICS HARRINGTON | | 501 SOUTH EAST FIFTH ST | | MILFORD | DE | 19963 | |
| BUSCH INC | | 516 VIKING DR | | VA BEACH | VA | 23452 | |
| BUSCH LLC | | PO Box 100602 | PO Box 100602 | ATLANTA | GA | 30384 | |
| BUSINESS 21 PUBLISHING | | 453A BALTIMORE PIKE | | SPRINGFIELD | PA | 19064 | |
| BUTT, H E GROCERY CO | | 4710 N PAN AM EXPRESSWAY | STE 200 ATTN C KNOLLE | SAN ANTONIO | TX | 78218 | |
| BUTTER BUDS FOOD INGREDIENTS | | 2 CUMBERLAND ST | | BROOKLYN | NY | 11205 | |
| C & H DISTRIBUTORS LLC | | 22133 NETWORK PL | | CHICAGO | IL | 60673-1133 | |
| C & K BROKERAGE LLC | | 27404 COLLOSSE RD | | CARRSVILLE | VA | 23315 | |
| C & L REFRIGERATION CORP | | PO Box 2319 | | BREA | CA | 92822 | |
| C & S MACHINE CO | | PO BOX 3016 | | THOMASVILLE | GA | 31799 | |
| C & S WHOLESALE GROCERS CA ABERDEEN | | PO Box 821 | OLD FERRY RD | BRATTLEBORO | VT | 05302 | |
| C C DICKSON CO | | PO Box 13501 | | ROCK HILL | SC | 29731-3501 | |
| C H ROBINSON WORLWIDE, INC | | 14701 CHARLSON RD | STE 1400 | EDEN PRAIRIE | MN | 55347 | |
| C T CORPORATION SYSTEM | | PO BOX 4349 | | CAROL STREAM | IL | 60197-4349 | |
| C T E SYSTEMS INC | | 565 WEST LAMBERT RD STE A | | BREA | CA | 92821 | |
| CALCHAMBER | | PO Box 526020 | | SACRAMENTO | CA | 95852-6020 | |
| CALIDAD SERVICES LLC | | 8969 STONEY CREEK DR | | SOUTH LYON | MI | 48178 | |
| CALIF MANAGEMENT ASSOCIATES II | | 9130 W SUNSET BLVD | | LOS ANGELES | CA | 90069 | |
| California Containers | | 1602 W 12th | | LONG BEACH | CA | 90813 | |

**AFA Investment Inc., et al.**
**Creditor Matrix**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| California Management Associat | | 9130 W SUNSET BLVD | | LOS ANGELES | CA | 90069 | |
| CALIPER | | 506 CARNEGIE CTR STE 300 | PO BOX 2050 | PRINCETON | NJ | 08543-2050 | |
| CALVED GFC INC | | 828 SOUTH ALMA AVE | | LOS ANGELES | CA | 90023 | |
| CAMARENA, RICK | | 231 S ASTELL AVE | | WEST COVINA | CA | 91790 | |
| CAMBRIDGE INC | | PO Box 791235 | | BALTIMORE | MD | 21279-1235 | |
| CAMBRIDGE PACKING CO INC | | 41 43 FOODMART RD | | BOSTON | MA | 02118 | |
| CAMBRIDGE TRANSPORTATION | | 36392 TREASURY CTR | | CHICAGO | IL | 60694-6300 | |
| Cameron Sadovsky | | 5407 Windy Meadow Dr | | Arlington | TX | 76017 | |
| CAMPBELL PAPER CO | | 5300 W VICKERY BLVD | | FT WORTH | TX | 76107 | |
| Campos Custom Concrete | | 32423 Santa Clara St | | Acton | CA | 93510 | |
| Cannie Williams | | 2055 Westside St | | Barwick | GA | 31720 | |
| CANTOR, HERMAN CORP | | PO BOX 399 | | ROCKVILLE | VA | 23146-0399 | |
| CANVAS SPECIALTY | | P0 Box 22268 | | LOS ANGELES | CA | 90022-0268 | |
| CAPITOL DISTRIBUTION COMPANY | | 13930 MICA ST | | SANTA FE SPRINGS | CA | 90670 | |
| CAPITOL ELECTRONICS SVS CO | | 995 LOUIS DR | | WARMINSTER | PA | 18974-2894 | |
| CAPTIVE AIRE SYSYTEMS INC | | 4641 PARAGON PARK RD | | RALEIGH | NC | 27616 | |
| CAREER SPECIFIC, INC | | 3800 S FREMONT | STE 200 | SPRINGFIELD | MO | 65804 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CTR DR | | CHICAGO | IL | 60693-0130 | |
| CAREERSINFOOD COM | | 3800 SOUTH FREMONT | STE 200 | SPRINGFIELD | MO | 65804 | |
| CAREFREE FINANCIAL | | 20875 N PIMA RD No C4 160 | | SCOTTSDALE | AZ | 85255 | |
| CARGILL DOERLLA | | 151 N MAIN | | WICHITA | KS | 67202 | |
| CARGILL FINANCIAL | | PO BOX 6032 | | FARGO | ND | 58101 | |
| CARGILL LIMITED | | 781 YORK RD | | GUELPH | ON | N1E 6N1 | CANADA |
| CARGILL MASTER BILLING | | 151 N MAIN | | WICHITA | KS | 67202 | |
| CARGILL MEAT SOLUTIONS | | PO BOX 640960 | | PITTSBURGH | PA | 15264-0960 | |
| CARGILL MEAT SOLUTIONS LOS ANGELES | | 2750 JEWEL AVE | | LOS ANGELES | CA | 90058 | |
| CARIBBEAN RESTAURANT,LLP | | PO BOX 366999 | | SAN JUAN | PR | 00936-6999 | |
| CARIBBEAN RESTAURANTS CHARITIES INC | | PO BOX 366999 | | SAN JUAN | PR | 00936-6999 | |
| CARL KARCHER ENTERPRISES | | ATTN ACCOUNTING DEPT | | LOS ANGELES | CA | 90084-0779 | |
| Carlos A Martinez | | 5516 Morgan Ave | | Los Angeles | CA | 90011 | |
| Carlos Antonio Rodriguez | | 447 E 46th St | | Los Angeles | CA | 90011 | |
| Carlos Barraza Jurado | | 2881 Camulos Apt No 3 | | Los Angeles | CA | 90023 | |
| Carlos F Ramos | | 3528 59th E Pl | | Huntington Park | CA | 90255 | |
| Carlos Gonzalez | | 822 N Pinetree Blvd Lot 35 | | Thomasville | GA | 31792 | |
| Carlos Huerta | | 10706 Balfour St | | Whittier | CA | 90606 | |
| Carlos Lopez | | 2533 Leming St | | Fort Worth | TX | 76106 | |
| Carlos Monroy | | 2223 N Maple Ave | | Ashville | NY | 14767 | |
| Carlos R Espinoza | | 6223 Bissell Ave | | Huntington Park | CA | 90255 | |
| Carlos Rodriguez | | 8615 1/2 State St | | South Gate | CA | 90280 | |
| Carlos Rosario Class | | 1120 2nd St Ne | | Cairo | GA | 39828 | |
| Carlos Zavala | | 10520 Mary Ave | | Los Angeles | CA | 90002 | |
| CARLTON BATES COMPANY | | 1366 W N CARRIER PKWY | | GRAND PRAIRIE | TX | 75050 | |
| Carmen Cruz Torres | | 207 Palmer St Apt 1 | | Jamestown | NY | 14701 | |
| CAROLINA COUPON CLEARING INC | | PO Box 75987 | | CHARLOTTE | NC | 28275 | |
| Carolina Rodarte | | 910 Grace Ave | | Ft Worth | TX | 76111 | |
| CARRIE D FINNERTY, SCHOOL TAX COLLECTOR | | PANAMA CENTRAL SCHOOL | 41 NORTH MAIN ST | PANAMA | NY | 14767 | |
| CARSON VALLEY INC | | 13215 BARTON CIR | | WHITTIER | CA | 90605 | |
| CARTERET CODING INC | | 1431 RARITAN RD | | CLARK | NJ | 07066 | |
| CASA LUZ MEXICAN RESTAURANT | | 2975 EAST FLORENCE AVE | | HUNTINGTON PARK | CA | 90255 | |
| Casey Pasinski | | 1090 Germantown Pike | | Plymouth Meeting | PA | 19462 | |
| CASH WA DISTRIBUTING LINCOLN | | PO Box 309 | | KEARNEY | NE | 68848-0309 | |
| CASINO FOODS BREA | | PO Box 512377 | | LOS ANGELES | CA | 90051-0377 | |
| CASTANEDA, GABRIEL J | | 4535 FAIRWAY LN | | BROOMFIELD | CO | 80023 | |
| CASTER DRILLING ENTERPRISES LLC | | 5363 STOW RD | | ASHVILLE | NY | 14710 | |
| CASTER TECHNOLOGY COPRORATION | | 11552 MARKON DR | | GARDEN GROVE | CA | 92841-1809 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CASTERS OF FORT WORTH INC | | 5046 AIRPORT FRWY | | FT WORTH | TX | 76117 | |
| Catalina Galvan | | 1341 W Boyce | | Fort Worth | TX | 76115 | |
| CATERING BY HERACH AND ARA | | 1460 S GREENWOOD AVE | | MONTEBELLO | CA | 90640 | |
| CATTLE BUYERS WEEKLY | | PO BOX 2533 | | PETALUMA | CA | 94953 | |
| CAVERT WIRE COMPANY INC | | PO BOX 725 | | RURAL HALL | NC | 27045 | |
| CBJ CREDIT RECOVERY INC | | PO Box 1132 | | JAMESTOWN | NY | 14702 | |
| CCIDA | | 200 HARRISON ST | | JAMESTOWN | NY | 14701 | |
| CDA CONSTRUCTION | | 227 COUNTY RD 3689 | | PARADISE | TX | 76073 | |
| CDW DIRECT LLC | | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | |
| CEA PACK SERVICES INC | | PO Box 3777 | | CERRITOS | CA | 90701 | |
| CED CONSOLIDATED ELECT DIST | | 1550 METCALF AVE | | THOMASVILLE | GA | 31792 | |
| CEM CORP | | 12750 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| CEM CORPORATION | | PO BOX 200 | | MATTHEWS | NC | 28106 | |
| CENTER FOR EDUC & EMPL LAW | | 370 TECHNOLOGY DR | | MALVERN | PA | 19355-9562 | |
| Center For Hearing Health | | 2945 Bell Rd No 122 | | Auburn | CA | 95603 | |
| CENTRAL BEEF INDUSTRIES | | 571 W KINGS HWY | | CENTER HILL | FL | 33514 | |
| CENTRAL FAN CO , INC | | 3890 MYSTIC VALLEY PKWY | | MEDFORD | MA | 02155-6903 | |
| CENTRAL MARKET No 545 | | 4651 W FRWY No 100 | | FORT WORTH | TX | 76107 | |
| CENTRAL REFRIGERATED SERVICE | | PO Box 27358 | | SALT LAKE CITY | UT | 84127-0358 | |
| CENTRAL REFRIGERATED SERVICE | | PO BOX 26297 | | SALT LAKE CITY | UT | 84126-0297 | |
| CENTRAL SUPPLIES | | 14 W FOREST AVE | | ENGLEWOOD | NJ | 07631 | |
| CENTRAL VALLEY MEAT | | 10431 8 3/4 AVE | | HANFORD | CA | 93236 | |
| CENTRAL VALLEY MEAT CO HANSFORD | | 10431 8 3/4 AVE | | HANFORD | CA | 93230 | |
| CENTRUY LINK | | PO Box 52187 | | PHOENIX | AZ | 85072-2187 | |
| CENTURY INTERNATIONAL | | 210 YOST BLVD | No 501 | PITTSBURGH | PA | 15221 | |
| CENTURY INTL TRADING | | 30600 NORTHWESTERN HWY | STE 300 | FARMINGTON HILL | MI | 48334 | |
| CenturyLink | | BUSINESS SERVICES | PO BOX 52187 | PHOENIX | AZ | 85072-2187 | |
| Centurylink | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| CERIDIAN EMPLOYER SVS | | PO BOX 10989 | | NEWARK | NJ | 07193-0989 | |
| CERIDIAN TAX SERVICE | | 17390 BROOKHURST ST | STE 300 | FOUNTAIN VALLEY | CA | 92708 | |
| CERTIFIED FIRE EXTINGUISHER SE | | 8710 NORWALK BLVD | | WHITTIER | CA | 90606 | |
| CERTIFIED FIRE PROTECTION, INC | | 4357 PARK DR | STE G | NORCROSS | GA | 30093 | |
| Cesar Antonio Sandoval Andrade | | 10508 Orange Ave | | South Gate | CA | 90280 | |
| CF ELECTRIC, INC | | 2812 S PIPELINE RD | | EULESS | TX | 76040 | |
| CF METALS INC | | 3413 LAWNWOOD | | FT WORTH | TX | 76111 | |
| CFC LOGISTICS INC | | 4000 AM DR | | QUAKERTOWN | PA | 18951 | |
| CFS NORTH AMERICA INC | | PO BOX 973015 | | DALLAS | TX | 75397-3015 | |
| CH ROBINSON COMPANY | | 14701 CHARLSON RD | | EDEN PRAIRIE | MN | 55347 | |
| CHAMPION SECURITY | | PO BOX 975243 | | DALLAS | TX | 75397-5243 | |
| Charles Baldwin | | 11217 Alburtis Ave | | Norwalk | CA | 90650 | |
| Charles Fish | | 14 Ivy St | | Jamestown | NY | 14701 | |
| Charles Mackey | | 2507 Whitehurst Dr | | Fort Worth | TX | 76133 | |
| Charles Williams | | 125 East Marshall St | | Norristown | PA | 19401 | |
| CHARLES YEE | | PO Box 897 | | MANHATTAN BCH | CA | 90267-0897 | |
| Charles Yee | | 1515 10th St | | Manhattan Beach | CA | 90266 | |
| Charlesetta Williams | | 1216 Brooklawn Dr | | Arlington | TX | 76018 | |
| CHARM SCIENCES INC | | PO BOX 843027 | | BOSTON | MA | 02284-3027 | |
| CHARTER BUSINESS | | 12405 POWERSCOURT DR | | SAINT LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | PO Box 60229 | | LOS ANGELES | CA | 90060-0229 | |
| Chartis | | 1650 Market St No 37 | | Philadelphia | PA | 19103 | |
| CHASE INDUSTRIES, INC | | PO Box 643092 | | CINCINNATI | OH | 45264-3092 | |
| CHATAUQUA REGION COMMUNITY FOUNDATION | | 418 SPRING ST | | JAMESTOWN | NY | 14701 | |
| Chau Nguyen | | 106 S New Ardmore Ave | | Broomall | PA | 19008 | |
| CHAUTAUQUA BRICK COMPANY, INC | | 3790 NYS ROUTE 430 | | BEMUS POINT | NY | 14712 | |
| CHAUTAUQUA COUNTY CHAMBER OF COMMERCE | | 101 WEST FIFTH ST | | JAMESTOWN | NY | 14701 | |


4/1/2012
4:25 PM

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHAUTAUQUA COUNTY DIRECTOR OF FINANCE | | BUREAU OF WEIGHTS & MEASURES | COURTHOUSE BUILDING | MAYVILLE | NY | 14757-1000 | |
| Chautauqua County Government | Department of Health | 110 East Fourth St | | Jamestown | NY | 14701 | |
| Chautauqua County Government | Department of Solid Waste Management & Landfill | 3889 Towerville Rd | | Jamestown | NY | 14701 | |
| Chautauqua County Government | South & Center Chautauqua Lake Sewer Districts | PO Box 458 | | Celoron | NY | 14720 | |
| CHAUTAUQUA MACHINE SPECIALTIES | | 1880 OPEN MEADOWS RD | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA METAL FINISHING SUPPLY | | 4743 CRAMER DR | PO Box 100 | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA SIGN CO | | 2164 ALLEN ST EXT | | FALCONER | NY | 14733 | |
| CHAUTAUQUA SUITES MEETING EXPO CENTER | | 215 WEST LAKE RD | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA WATER CONDITIONING | | 3976 COWING RD | | LAKEWOOD | NY | 14750 | |
| CHECKERS DRIVE IN RESTAURANTS | | 4300 W CYPRESS ST STE 600 | | TAMPA | FL | 33607 | |
| CHEFCO FOODS SAGINAW | | 730 N GREAT SOUTHWEST PKWY | | ARLINGTON | TX | 76011 | |
| CHEMTREAT INC | | 4461 COX RD | | GLEN ALLEN | VA | 23060 | |
| CHENEY BROTHERS, INC | | ONE CHENEY WAY | | RIVIERA BEACH | FL | 33404-7000 | |
| CHEP USA | | 15226 COLLECTIONS CTR DRIV | | E CHICAGO | IL | 60693 | |
| CHEP USA | | PO BOX 8500 54313 | | PHILADELPHIA | PA | 19178 | |
| Cheri Lequia | | 3609 Homestead Ln | | Thorndale | PA | 19372 | |
| Cheryl Castagnino | | 4470 W Fairmount Ave | | Lakewood | NY | 14750 | |
| CHESTER STRATTON | | 1161 HOAG RD | | ASHVILLE | NY | 14710 | |
| Chester Taylor | | 365 Sandberg Rd | | Frewsburg | NY | 14738 | |
| CHICAGO MEAT GROUP | | 4300 LINCOLN AVE | UNIT 1 | ROLLING MEADOWS | IL | 60008 | |
| CHICAGO PRIME PACKERS | | PO BOX 8070 | | AVON | CO | 81620 | |
| CHIEF PEST CONTROL INC | | PO BOX 686 | | ARLINGTON | TX | 76004 | |
| CHIHADE INTERNATIONAL INC ATLANTA | | PO Box 451329 | | ATLANTA | GA | 31145 | |
| CHILDRESS, ELLEN | | 976 MARSHALL DR | | POTTSTOWN | PA | 19465 | |
| CHILDS, DAVID | | DALLAS CO TAX ASSESSOR COLLECTOR | 500 ELM ST | DALLAS | TX | 75202-3304 | |
| CHOPTANK TRANSPORT | | PO BOX 99 | | PRESTON | MD | 21655 | |
| Chris Perry | | 514 Baytree Rd | | Cairo | GA | 39828 | |
| Chris Tolleson | AVP/Relationship Associate | 4141 Inland Empire Blvd Ste 350 | | Ontario | CA | 91764 | |
| Christian Hernandez | | 1226 Tamarind Ave No 5 | | Los Angeles | CA | 90038 | |
| Christine Aldworth | | 694 Edgewood Rd | | Kng Of Prussia | PA | 19406 | |
| Christopher Hill | | 9819 Rte 474 | | Clymer | NY | 14724 | |
| Christopher Jefferson | | 26 Miami Rd | | Norristown | PA | 19403 | |
| CHRISTOPHER L HILL | | 9819 RTE 474 | | CLYMER | NY | 14724 | |
| Christopher Lee Ibarra | | 122 1/2 W 53rd St | | Los Angeles | CA | 90037 | |
| CHRISTOPHER RYAN JACKSON | | 3530 E LA PALMA AVE No 449 | | ANAHEIM | CA | 92806 | |
| Christopher Shane | | 11 Game Farm Rd | | Schwenksville | PA | 19473 | |
| Christopher Timms | | 8508 Willow Creek Ct | | Fort Worth | TX | 76134 | |
| CHROMATE INDUSTRIAL CORP | | 5250 A NAIMAN PKWY | | SOLON | OH | 44139 | |
| CHS PROTEIN FOOD GROUP | | PO Box 1099 | | Hutchison | KS | 67504-1099 | |
| CHUBB FIRE & SECURITY | | 7605 NORTH SAN FERNANDO RD | | BURBANK | CA | 91505 | |
| CHURCH & MURDOCK ELECTRIC, INC | | 5709 WATTSBURG RD | PO Box 10908 | ERIE | PA | 16509 | |
| CHURCHILL CASUALTY LTD | | 2nd FL GENESIS BUILDING DR ROYS DR | GEORGE TOWNPO BOX 10027 | GRAND CAYMAN | | KY1-1001 | GRAND CAYMAN ISLANDS |
| CIMCO REFRIGERATION | | 2505 COMMERCIAL PARK DR | | MOBILE | AL | 36606 | |
| CINGULAR WIRELESS | | PO BOX 8220 | | AURORA | IL | 60572-8220 | |
| CINGULAR, INC | | 110 E WILLSHIRE AVE No 409 | | FULLERTON | CA | 90242 | |
| CINTAS | | 1700 WEST TOWN RD | | ALBANY | GA | 31707 | |
| CINTAS CORPORATION | | 3450 NORTHERN CROSS BLVD | | FT WORTH | TX | 76137 | |
| CINTAS CORPORATION | | 10080 SANDMEYER LN | | PHILADELPHIA | PA | 19116 | |
| CINTAS CORPORATION | | 7735 S PARAMOUNT | | PICO RIVERA | CA | 90660-4308 | |
| CINTAS CORPORATION | | 6300 CINTAS BLVD | | MASON | OH | 45263 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | | CINCINNATI | OH | 45040 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIRCLE COMPUTER INC | | 466 HIGH PLAIN ST | | WALPOLE | MA | 02081 | |
| CIRCLE FOOD PRODUCTS INC SAN DIEGO | | 8411 SIEMPRE VIVA RD | | SAN DIEGO | CA | 92154 | |
| Cirtrus Fresh Carpet Care | | 4924 Balboa Blvd | | Encino | CA | 91316 | |
| CITRIX ONLINE LLC | | 6500 HOLLISTER AVE | | GOLETA | CA | 93117 | |
| CITY OF FORT WORTH | | TEXAS REVENUE OFFICE | 1000 THROCKMORTON ST | FORT WORTH | TX | 76102-6311 | |
| City of Fort Worth, Texas | Department of Fire | 1000 Throckmorton St | | Fort Worth | TX | 76102 | |
| City of Fort Worth, Texas | Department of Planning & Development | 1000 Throckmorton St | | Fort Worth | TX | 76102 | |
| City of Fort Worth, Texas | Department of Transportation & Public Works | 1000 Throckmorton St | | Fort Worth | TX | 76102 | |
| City of Fort Worth, Texas | Department of Water | 1000 Throckmorton St | | Fort Worth | TX | 76102 | |
| CITY OF FT WORTH TX | | POLICE ALARMS | 4200 SOUTH FWY STE 2645 | FT WORTH | TX | 76115 | |
| CITY OF PHILADELPHIA | | REVENUE COLLECTIONS BUREAU | 5900 TORRESDALE AVE | PHILADELPHIA | PA | 19135 | |
| CITY OF PHILADELPHIA | | REVENUE COLLECTION BUREAU INC | 5900 TORRESDALE AVE | PHILADELPHIA | PA | 19135 | |
| CITY OF THOMASVILLE | | PO Box 1397 | | THOMASVILLE | GA | 31799 | |
| City of Thomasville | | PO Box 1540 | | Thomasville | GA | 31799 | |
| CITY OF THOMASVILLE TAX DEPARTMENT | | PO Box 1397 | | THOMASVILLE | GA | 31799 | |
| CITY OF VERNON | | DEPT LA 23389 | | PASADENA | CA | 91185-3389 | |
| City of Vernon | Building Division | 4305 SANTA FE AVE | | Vernon | CA | 90058 | |
| City of Vernon | Health & Environmental Control Department | 4305 SANTA FE AVE | | Vernon | CA | 90058 | |
| CITY OF VERNON UTILITIES | | 4305 Santa Fe Ave | | VERNON | CA | 90058 | |
| CITY SIGN SERVICE, INC | | 424 CAREDEAN DR | | HORSHAM | PA | 19044 | |
| CJS EXPRESS BROKERAGE LLC | | 2248 DOTHAN RD | | BAINBRIDGE | GA | 39817 | |
| CKE RESTAURANTS | | ATTN PAUL WHITEBREAD | 6307 CARPINTERIA AVE STE A | CARPINTERIA | CA | 93013-2901 | |
| Clarence Harwood | | 253 Cindy Dr | | Thomasville | GA | 31792 | |
| Clarence Jackson | | 2126 N 57th St | | Philadelphia | PA | 19131 | |
| CLARION CONSTRUCTION, INC | | 21067 COMMERCE POINTE DR | | WALNUT | CA | 91789 | |
| CLARK FOODSERVICE | | ATTN BOB HOFFER | 1901 N BENDIX DR | SOUTH BEND | IN | 46628 | |
| CLARK FOODSERVICE | | 1901 N BENDIX DR | | SOUTH BEND | IN | 46628 | |
| CLARK NATIONAL INC | | ATTN TOM FORESMAN | 950 ARTHUR AVE | ELK GROVE | IL | 60007 | |
| CLARK SUPPLY COMPANY | | 2044 ALLEN ST | | FALCONER | NY | 14733 | |
| CLAYTON INDUSTRIES | | DEPT No 2636 | | LOS ANGELES | CA | 90084-2636 | |
| CLEAR VU VACUUM FILTER CO INC | | 8634 BANFF DR | | DALLAS | TX | 75243 | |
| CLEARCO PRODUCTS CO INC | | 3430 G PROGRESS DR | PO BOX 923 | BENSALEM | PA | 19020 | |
| Clemencia Rayas | | 2110 Market Ave | | Ft Worth | TX | 76164 | |
| CLEMENT COMMUNICATIONS | | PO BOX 500 | | CONCORDVILLE | PA | 19331-0500 | |
| CLEO COMMUNICATIONS | | PO BOX 15835 | | LOVES PARK | IL | 61132-5835 | |
| CLERK GWINNETT MAGISTRATE COURT | | PO Box 568 | | LAWRENCEVILLE | GA | 30046-0246 | |
| CLINTON E WARD | | 173 ENGLISH ST | | JAMESTOWN | NY | 14701 | |
| Clinton Ward | | 100 Hedges Apt No 8 | | Jamestown | NY | 14701 | |
| CLOUGHERTY PACKING COMPANY LA | | DEPT 2271 | | LOS ANGELES | CA | 90084-2271 | |
| CMC | | 819 APPLE HILL DR | | BRENTWOOD | CA | 94513-2606 | |
| CMI Compliance Managment Int | | 215 Keystone Dr | | Montgomeryville | PA | 18936 | |
| CND TRUCKING INC | | 1409 1 PICKETTVILLE RD | | JACKSONVILLE | FL | 32220 | |
| COASTAL PACIFIC FOOD DIST INC STOCKTON | | PO Box 79175 | | BALTIMORE | MD | 21279-0175 | |
| COASTAL TRANSPORTATION SVS INC | | 107 MARCON DR | | LAFAYETTE | LA | 70507 | |
| COBURNS CATERING | | 801 N MAIN ST | | FT WORTH | TX | 76106 | |
| COCA COLA REFRESHMENTS | | PHILA SALES CTR | PO BOX 8500S 2735 | PHILADELPHIA | PA | 19178-2735 | |
| COHN & GREGORY INC | | PO BOX 7419 | | FT WORTH | TX | 76111-0419 | |
| COI POST PETITION | | 2629 EUGENIA AVE | | NASHVILLE | TN | 37211 | |
| COLD SPRING ENVIRONMENTAL | | 3248 BUFFALO RD | | VARYSBURG | NY | 14167 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| COLDSTORAGE MAINTENANCE INC | | PO BOX 2113 | | HURST | TX | 76053 | |
| COLLIER FARMS EAST LLC | | 2005 RANDOLPH RD | 2005 RANDOLPH RD | ASHVILLE | NY | 14710 | |
| COLO4, LLC | | 3004 IRVING BLVD | | DALLAS | TX | 75247 | |
| COLONIAL ELECTRICAL SUPPLY | | PO BOX 414564 | | BOSTON | MA | 02241-4564 | |
| COLORADO DEPT OF REVENUE | | 1375 SHERMAN ST | | DENVER | CO | 80261-0004 | |
| COLORADO FOOD | | 7100 EAST BELLEVIE AVE | STE 204 | GREENWOOD VILLAGE | CO | 80111 | |
| COLORADO FOOD PRODUCTS | | PO Box 674230 | | DALLAS | TX | 75267-4230 | |
| Colorado Meat Packers | | PO Box 16552 | | DENVER | CO | 80216 | |
| COLORADO NATURAL, LLC | | 528 BILLY SUNDAY RD | STE 100 | AMES | IA | 50010 | |
| COLORADO PREMIUM FOODS | | 2035 2ND AVE | | GREELEY | CO | 80631 | |
| COLORNOW | | 15252 TRANSISTER LN | | HUNTINGTON BEACH | CA | 92649 | |
| Columbia Casualty Company | | 333 S Wabash Ave | | Chicago | IL | 60604 | |
| COMBINED GROUP INSURANCE SVS INC | | PO BOX 819045 | | DALLAS | TX | 75381-9045 | |
| Comcast | | PO Box 3005 | | Southeastern | PA | 19398-3005 | |
| COMCAST CABLE | | 4008 N DUPONT HWY | | NEW CASTLE | DE | 19720-6320 | |
| COMFORT SYSTEMS USA | | 13040 WEST US HWY 84 | | NEWTON | AL | 36352 | |
| COMMERCE GRINDING CO | | 600 W COMMERCE | | DALLAS | TX | 75208 | |
| COMMERCE HOSE & INDUSTRIAL PRODUCTS INC | | 4575 E WASHINGTON | | COMMERCE | CA | 90040 | |
| COMMERCIAL UTILITY CONSULTANTS | | 1556 MCDANIEL DR | WESTTOWN BUSINESS CTR | WEST CHESTER | PA | 19380 | |
| COMMERICAL BANK | | PO Box 710 | | THOMASVILLE | GA | 31799 | |
| COMMISSARY OPERATIONS, INC | | 2629 EUGENIA AVE | | NASHVILLE | TN | 37211 | |
| COMMISSIONER OF LABOR | | SECTION 161 VARIANCE RM 266A | BUILDING 12 STATE CAMPUS | ALBANY | NY | 12240 | |
| COMMISSIONER OF MOTOR VEHICLES REG RENEWAL CENTER | | 207 GENESEE ST STE 6 | | UTICA | NY | 13501-5899 | |
| COMMISSIONER OF PATENTS AND TRADEMARK | | PO Box 1450 | | ALEXANDRIA | VA | 22313-1450 | |
| COMMISSIONER OF TAXATION & FINANCE | | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | BINGHAMTON | NY | 13902-4127 | |
| COMMONWEALTH LAND TITLE INSURANCE CO | | 1700 MARKET ST | STE 2110 | PHILADELPHIA | PA | 19103 | |
| COMMONWEALTH OF PA | | 1101 S FRONT ST | | HARRISBURG | PA | 17104 | |
| COMPLETE SWEEP SERVICES, INC | | PO BOX 48055 | | FT WORTH | TX | 76148 | |
| COMPLIANCE MANAGEMENT INTL | | 215 KEYSTONE DR | | MONTGOMERYVILLE | PA | 18936 | |
| COMPLIANCE PARTNERS, INC | | 300 N 8TH ST | STE 209 | MIDLOTHIAN | TX | 76065 | |
| COMPLIANCE POSTER CO | | 438 W CHESTNUT AVE | | MONROVIA | CA | 91016 | |
| COMPRESSED AIR SERVICES INC | | 919 N TROOPER RD | | NORRISTOWN | PA | 19403 | |
| COMPTON, LLOYD | | 102 TWELVE OAKS CT | | PRATTVILLE | AL | 36066 | |
| COMPTROL TECHNOLOGIES | | PO BOX 66711 | | PHOENIX | AZ | 85082 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO Box 149348 | | AUSTIN | TX | 78714-9348 | |
| COMRISK SPECIALTY PRODUCTS | | DEPT No 2024 | PO Box 29661 | PHOENIX | AZ | 85018 | |
| CONAGRA FOOD INGREDIENTS CO | | 11 CONAGRA DR | | OMAHA | NE | 68101 | |
| CONCO FOOD SERVICE | | PO BOX 61028 | | NEW ORLEANS | LA | 70161 | |
| CONCRETE CORING CO INC | | 9738 ABERNATHY AVE | | DALLAS | TX | 75220 | |
| Cong Vo | | 5729 Braewood Ln | | Keller | TX | 76248 | |
| CONGER TOYOTA LIFT | | PO Box 13507 | | GREEN BAY | WI | 54307-3507 | |
| CONNEY SAFETY PRODUCTS | | 3202 LATHAM DR | BOX 4190 | MADISON | WI | 53711 | |
| CONNIE GROVE | | 3090 CARPENTER PRINGLE RD | | ASHVILLE | NY | 14710 | |
| Connie Grove | | 3090 Carpenter Pringle Rd | | Ashville | NY | 17410 | |
| CONSOLIDATED FOOD CONCEPT, INC | | 535 REGAL ROW | | DALLAS | TX | 75247 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | TWINSBURG | OH | 44087-2375 | |
| CONSUMERS PIPE & SUPPLY CO | | 10927 JASMINE ST | | FONTANA | CA | 92337 | |
| CONTACTS UNLIMITED CORPORATION | | 1641 PINE HOLLOW RD | | MCKEES ROCKS | PA | 15136 | |
| Continental Casualty | | 333 S Wabash Ave | | Chicago | IL | 60604 | |
| CONTROL PLUS, INC | | PO BOX 16455 | | AUGUSTA | GA | 30919-2455 | |
| CONTROLLED MOTION SOLUTIONS, INC | | 911 NORTH POINSETTIA ST | | SANT ANA | CA | 92701 | |



4/1/2012
4:25 PM

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CONVEYOR TECHNOLOGY & COMPONENTS, INC | | 29 COLLINS INDUSTRIAL PL | | NORTH LITTLE ROCK | AR | 72113 | |
| CONVEYORS & DRIVE, INC | | PO Box 19955 STA N | | ATLANTA | GA | 30325 | |
| CONWAY, DEL GENIO, GRIES & CO , LLC | | 645 FIFTH AVE | | NEW YORK | NY | 10022 | |
| COOK KING INC | | 15120 DESMAN RD | | LA MIRADA | CA | 90638 | |
| COOK/ARTHUR INC BUSINESS PROD | | PO Box 1970 | | UPLAND | CA | 91785--970 | |
| COOPER ATKINS CORPORATION | | PO Box 18165 | | BRIDGEPORT | CT | 06601-2965 | |
| COOPERATIVE PURCHASERS | | 2131 E 51 ST | | VERNON | CA | 90058 | |
| COPE CO, THE | | 549 W ROSEVILLE RD | | LANCASTER | PA | 17601 | |
| Corina Gutierrez | | 3200 Saint Juliet No 1203 | | Fort Worth | TX | 76107 | |
| Cornel Balcu | | 15159Hornell St | | Whittier | CA | 90604 | |
| Cornelio Ortiz | | 9312 Malinson | | South Gate | CA | 90280 | |
| CORPIES LLC | | 440 WRANGLER DR No 440 | | COPPELL | TX | 75019 | |
| CORPORATE STAFFING SERVICES | | 150 MONUMENT RD | STE 510 | BALA CYNWYD | PA | 19004 | |
| COSMATOS CONSULTING | | 1 SPUR AVE | | KANATA | ON | K2M 2B5 | |
| Cosme Espinoza | | 1441 S Hope St Apt 411 | | Los Angeles | CA | 90015 | |
| COST U LESS ACCOUNTS PAYABLE PORT EVER | | 77 MAIN ST | | WINNEPEG | MB | R3C 2R1 | CANADA |
| COSTCO MEMBERSHIP | | PO BOX 34783 | | SEATTLE | WA | 98124-1783 | |
| COSTCO WHOLESALE | | PO BOX 34622 | | SEATTLE | WA | 98124 | |
| COTTONWOOD CATTLE COMPANY, INC | | PO Box 1729 | | DALHART | TX | 79022 | |
| COUNTRY INNS & SUITES | | 2200 MERCADO DR | | FT WORTH | TX | 76106 | |
| COUNTRYWIDE | | PO BOX 650070 | | DALLAS | TX | 75265-0070 | |
| COUNTY DISTRIBUTORS | | 1510 JOHN FITCH BLVD | | SOUTH WINDSOR | CT | 06074 | |
| COUNTY ELECTRIC SUPPLY CO | | PO BOX 820552 | | PHILDELPHIA | PA | 19182-0552 | |
| County of Los Angeles | Department of Agricultural Commissioner/Weights & Measures | 12300 Lower Azusa Rd | | Arcadia | CA | 91006-5872 | |
| County of Los Angeles | Sanitation Districts | 1955 Workman Mill Rd | | Whittier | CA | 90601 | |
| COUNTY SANITATION DISTRICTS OF LOS ANGELES COUNTY | | PO Box 4998 | | WHITTIER | CA | 90607-4998 | |
| Courtney Lescynski | | 124 S Erie St | Apt 1 | Mayville | NY | 14757 | |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO Box 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| COX LITHO OF NORTH TEXAS | | 2704 E BELKNAP | | FT WORTH | TX | 76111 | |
| COZEN & OCONNOR | | ACCOUNTING DEPT | 1900 MARKET ST | PHILADELPHIA | PA | 19103 | |
| COZZINI INC | | 4300 W BRYN MAWR AVE | | CHICAGO | IL | 60646-5943 | |
| CPI OFFICE PRODUCTS | | PO BOX 292130 | | LEWISVILLE | TX | 75029-2130 | |
| CPS DISTRIBUTION SERVICE | | PO BOX 347 | 430 N MAIN ST | WOODSTOWN | NJ | 08098 | |
| CRAFTMARK PRODUCTS, INC | | PO BOX 50668 | | FORT WORTH | TX | 76105 | |
| Craig Beatty | CFO | 9130 W Sunset Blvd | | West Hollywood | CA | 90069 | |
| CRAIG R FLANAGAN | | 2 FRENCHS LN | | KENSINGTON | NH | 03833 | |
| CRAIG SWANSON MEMORIAL GOLF TOURNAMENT | | 199 McDANIEL AVE | | JAMESTOWN | NY | 14701 | |
| CRAIG TRADING CORP | | 2400 ARDMORE BLVD No 300 | | PITTSBURGH | PA | 15221 | |
| CRAIG TRADING CORPORATION | | 2400 ARDMORE BLVD No 300 | | PITTSBURGH | PA | 15221-5299 | |
| CRAIG WELDING SUPPLY | | 5670 SANTA FE AVE | | LOS ANGELES | CA | 90058-3596 | |
| CRAIGS REPAIR | | 32132 WEEPING WILLOW | | TRABUCO CANYON | CA | 92679 | |
| CRANE AMERICAN SERVICES | | 2000 MONTOUR WEST IND PARK | | CORAOPOLIS | PA | 15108 | |
| CREATIVE MARKETING SERVICES | | PO Box 2217 | | LEUCADIA | CA | 92024 | |
| CREATIVE MILITARY SALES INC FIFE | | 1015 CHESTNUT AVE B2 | | CARLSBAD | CA | 92008 | |
| Creative Waste Solutions LLC | | PO Box 1051 | | Hermosa Beach | CA | 90254 | |
| CREEKSTONE FARMS | | 604 GOFF INDUSTRIAL PARK RD | | ARKANSAS CITY | KS | 67005 | |
| CREEKSTONE FARMS | | 604 GOFF INDUSTRIAL RD | | ARKANSAS CITY | KS | 67005 | |
| Cresencio Arbaiza | | 3738 Earl St | | Fort Worth | TX | 76111 | |
| CREST REFRIGERATION INC | | PO BOX 176 | | GRADYVILLE | PA | 19039 | |
| CRG PARTNERS GROUP, LLC | | 2 ATLANTIC AVE | | BOSTON | MA | 02110 | |
| Criselda Cornelius | | 1608 Lamplighter Ln | | Fort Worth | TX | 76134 | |
| Cristino Alvarado | | 787 1/2 E 46th St | | Los Angeles | CA | 90011 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cristobal Hernandez | | 3204 Ave K | | Fort Worth | TX | 76105 | |
| CROSS BRIDGE ASSOCIATES INC | | 167 E MAIN ST | PO BOX 419 | SILVERDALE | PA | 18962 | |
| CROUCH SUPPLY CO INC | | PO BOX 163829 | | FT WORTH | TX | 76161-3829 | |
| CROWN BATTERY | | 1445 MAJESTIC DR | PO BOX 990 | FREMONT | OH | 43420-0990 | |
| CROWN CREDIT COMPANY | | PO BOX 640352 | | CINCINNATI | OH | 45264-0352 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | CINCINNATI | OH | 45264-1173 | |
| CROWN LIFT TRUCKS | | 4000 SCIENTIFIC DR | | ARLINGTON | TX | 76014 | |
| CROWN PACKAGING CORP | | PO BOX 17806 M | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | | PO BOX 952339 | | ST LOUIS | MO | 63195 | |
| Crowne Plaza Hotel | | 6131 E Telegraph Rd | | Commerce | CA | 90040 | |
| CRYOGENIC INDUSTRIES HOUSTON, INC | | 14014 INTERDRVE E | | HOUSTON | TX | 77032 | |
| CRYOVAC INC | | SEALED AIR CORPORATION | 91279 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| CRYOVAC SEALED AIR CORP | | LOCKBOX 840404 | | DALLAS | TX | 75284-0404 | |
| CRYOVAC SEALED AIR CORPORATION | | PO BOX 406450 | | ATLANTA | GA | 30384-6450 | |
| CRYOVAC SEALED AIR CORPORATION | | PO Box 60000 | FILE 74088 | SAN FRANCISCO | CA | 94160 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| CRYSTAL TECHNOLOGIES GROUP, INC | | 1566 MCDANIEL DR | | WEST CHESTER | PA | 19380 | |
| CSC | | PO BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | |
| CSC DISPOSAL AND LANDFILL | | PO Box 842429 | | DALLAS | TX | 75284-2429 | |
| CSC LANDFILL | | PO BOX 236 | | AVALON | TX | 76623 | |
| CSSI | | 145 N 15TH ST | | LEWISBURG | PA | 17837 | |
| CT CORPORATION | | PO Box 4349 | | CAROL STREAM | IL | 60197 | |
| CTI SSI FOODS SERVICES LLC | | PO BOX 915248 | | DALLAS | TX | 75391-5248 | |
| CTPARTNERS | | PO BOX 71 4755 | | COLUMBUS | OH | 43271-4755 | |
| CUGAR MACHINE CO | | 3579 MCCART AVE | | FT WORTH | TX | 76110 | |
| CULLIGAN OF TALLAHASSEE | | 2840 INDUSTRIAL PLZ DR | | TALLAHASSEE | FL | 32301 | |
| CURBELL PLASTICS INC | | 14746 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| CURWOOD INC | | PO BOX 100915 | | PASADENA | CA | 91189-0915 | |
| CUSACK MEATS | | PO BOX 25111 | | OKLAHOMA CITY | OK | 73125-0111 | |
| CUSHMAN & WAKEFIELD OF ILLINOIS, INC | | VALUATION & ADVISORY | 455 NORTH CITYFRONT PLZ DR | CHICAGO | IL | 60611-5325 | |
| CUSTOMIZED DISTRIBUTION, LLC | | 5151 BROOK HOLLOW PKWY STE 225 | | NORCROSS | GA | 30071 | |
| CVP SYSTEMS INC | | PO BOX 88628 | | CHICAGO | IL | 60680 | |
| CX & B UNITED CORPORATION | | 1301 W 253RD ST | | HARBOR CITY | CA | 90710 | |
| Cynthia Yanchus | | 650 N Lemon St | | Media | PA | 19063 | |
| Cyrus Norton | | 201 S Courtney Pl | | Fullerton | CA | 92833 | |
| D & B | | PO Box 75434 | | CHICAGO | IL | 60675-5434 | |
| D & F EQUIPMENT SALES, INC | | PO BOX 275 | | CROSSVILLE | AL | 35962 | |
| D & M CARRIERS, INC | | 8125 SW 15TH ST | | OKLAHOMA CITY | OK | 73128 | |
| D & M MACHINE INC | | 3295 MEETINGHOUSE RD | | TELFORD | PA | 18969 | |
| D L MANUFACTURING | | 340 GATEWAY PARK DR | | NORTH SYRACUSE | NY | 13212 | |
| Dagoberto Valencia | | 3602 S Main St | | Fort Worth | TX | 76110 | |
| DAHLEN MARKETING PARTNERS | | 9929 LAUREL SPRINGS AVE | | LAS VEGAS | NV | 89134 | |
| DAHLEN, TOM | | 9929 LAUREL SPRINGS AVE | | LAS VEGAS | NV | 89134 | |
| DAHMS REFRIDGERATION | | 261 GODSHALL RD | | COLLEGEVILLE | PA | 19426 | |
| DAIRY QUEEN OPERATORS | | COOPERATIVE ATTN JOSH SCHMIEG | 1719 LAKE DR WEST | CHANHASSEN | MN | 55317 | |
| Dairy Queen Operators Cooperative | | 1719 Lake Dr West | | CHANHASSEN | MN | 55317 | |
| DAISY DATA DISPLAYS INC | | 2850 LEWISBERRY RD | | YORK HAVEN | PA | 17370 | |
| DAKOTA DISTRIBUTING LP | | PO BOX 171523 | | ARLINGTON | TX | 76003-1523 | |
| Dale Coleman | | 5355 Stockton Brocton Rd | | Stockton | NY | 14784 | |
| DALE SHELY | | 1847 WINCH RD | | LAKEWOOD | NY | 14750 | |
| DALE T SMITH & SONS INC | | PO Box 479 | | DRAPER | UT | 84020 | |
| DALLAS DISCOUNT PALLETS, INC | | PO Box 3358 | | FT WORTH | TX | 76113-3358 | |
| DALLAS MIDWEST LLC | | 4100 ALPHA RD | STE 111 | DALLAS | TX | 75244 | |
| Damian Tapia | | 2000 E McMillan St | | Compton | CA | 90221 | |
| Dana Fox | | 880 Haldeman Rd 2 | | Schwenksville | PA | 19473 | |
| DANHILL CONTAINERS II, LTD | | PO Box 2089 | | TEMPLE | TX | 76503 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daniel Garcia Rivas | | 1406 1/2 Nadeau St | | Los Angeles | CA | 90001 | |
| Daniel Ibarra | | 1940 Queen Anns Walk | | Pomona | CA | 91767 | |
| Daniel Leonard | | 12 Earl Dr | | Pottstown | PA | 19465 | |
| Daniel Polanco De Jesus | | 6439 Templenton St Apt N | | Huntington Park | CA | 90255 | |
| Daniel Salas | | 3114 N Elm St | | Fort Worth | TX | 76106 | |
| DANIELSON OIL COMPANY | | 258 CRESCENT ST | | JAMESTOWN | NY | 14701 | |
| DANISCO USA INC | | PO BOX 7247 8528 | | PHILADELPHIA | PA | 19170-8528 | |
| Danny Naranjo | | 6520 El Cortez Ave | Apt A | Bell Gardens | CA | 90201 | |
| DARLING INTERNATIONAL INC | | PO Box 552210 | | DETROIT | MI | 48255-2210 | |
| Darrin Blotz | | 7108 Cook Cir | | N Richlnd Hills | TX | 76180 | |
| Darryl Hayman | | 109 N Savanna Dr | | Pottstown | PA | 19465 | |
| Darwin Medina Padilla | | 2067 E 99th Pl No 231 | | Los Angeles | CA | 90004 | |
| DATA SYSTEMS SUPPLY | | 340 DELAWARE AVE | PO BOX 96 | DELMAR | NY | 12054 | |
| DATAMAX | | 4501 PKWY COMMERCE BLVD | | ORLANDO | FL | 32808 | |
| Dave Lopez | | 509 Pali Dr | | Long Beach | CA | 90805 | |
| DAVES CONCRETE INC | | 2200 CANTRELL SANSOM RD | | FT WORTH | TX | 76131-1606 | |
| David Barber | | 1083 E 2nd | | Jamestown | NY | 14701 | |
| DAVID CHILDS | | DALLAS COUNTY TAX ASSESSOR COLLECTOR | PO Box 139066 | DALLAS | TX | 75313-9066 | |
| David Clark | | 7701 Lindbergh Blvd | | Philadelphia | PA | 19153 | |
| DAVID J BARBER | | 1083 E SECOND ST | | JAMESTOWN | NY | 14701 | |
| David J Nicholson | | 24375 Avenida De Marcia | | Yorba Linda | CA | 92887 | |
| David Liberati | | 414 Woodrow Ave | | Dunkirk | NY | 14048 | |
| David Malsom | | 11200 Valley Oak Dr | | OAKDALE | CA | 95361 | |
| David Massie | | 7528 Meadow Creek Dr | | Ft Worth | TX | 76123 | |
| David Miller | | 3005 Concord Cir | | Eagleville | PA | 19403-1166 | |
| DAVID MORTON FOOD MARKETING | | 268 N 115TH ST | STE 3 | OMAHA | NE | 68154 | |
| David Spaulding | | 349 Hazzard St Upper | | Jamestown | NY | 14701 | |
| DAVIDS SUPERMARKETS, INC | | PO BOX 350 | | GRANDVIEW | TX | 76050 | |
| DAVIS INSTRUMENT | | 625 E BUNKER CT | | VERNON HILLS | IL | 60061 | |
| Dawn Nichols | | 14 Cass St | | Westfield | NY | 14787 | |
| DAWSON, KELLY A | | 315 NORTH MAIN ST | STE 200 | JAMESTOWN | NY | 14701 | |
| DAYMON WORLDWIDE | | 1302 North Grand | | HUTCHINSON | KS | 67501 | |
| DE LAGE LANDEN | | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| DEACON INDUSTRIAL SUPPLY | | BOX 510849 | | PHILADELPHIA | PA | 19175-0849 | |
| Dean Bolman | | 2204 Shady Grove Dr | | Bedford | TX | 76021 | |
| DEAN K PETERSON | | 13382 HOMESTEAD DR | | VICTORVILLE | CA | 92392 | |
| DEANS CUSTOM SHEET METAL INC | | 5106 VARNADORE LN | | DOVER | FL | 33527 | |
| DEARDEN STATIONERS INC | | 603 E PENNSYLVANIA BLVD | | FEASTERVILLE | PA | 19053 | |
| Deason Law Group PC | | 650 N Sam Houston Pkwy E | | HOUSTON | TX | 77060 | |
| DEASON LAW GROUP PC | | 650 N SAM HOUSTON PKWY E 510 | | HOUSTON | TX | 77060 | |
| Debbie Jackson | | 4315 First St | | Pelham | GA | 31779 | |
| DEBELLIS CATHERINE MORREALE | | CENTERPOINTE CORPORATE PARK | 350 ESSJAY RD STE 302 | WILLIAMSVILLE | NY | 14221 | |
| Debra Chen | | 209 Pennford Pl | | Garnet Valley | PA | 19060 | |
| Debra M Smith | | 1690 Toyon Pl | | Corona | CA | 92882 | |
| DECKMAN ELECTRIC | | 49 W FRONT ST | | BRIDGEPORT | PA | 19405 | |
| DECTON, INC | | 1233 W MEMORY LN | | SANTA ANA | CA | 92706 | |
| DEEN MEAT CO INC | | PO BOX 4155 | | FORT WORTH | TX | 76164-0115 | |
| DEES FOODSERVICE ALBURQUERQUE | | 3300 MENAUL N E | | ALBUQUERQUE | NM | 87107 | |
| DEFENSE COMMISSARY | | PO BOX 979003 / ATTN RMCFF | | ST LOUIS | MO | 63197-9003 | |
| DEL VAL CONTROLS INC | | PO BOX 3091 | | WEST CHESTER | PA | 19381 | |
| DELAWARE AVENUE ENTERPRISES IN | | PO BOX 8100 | | PHILADELPHIA | PA | 19101 | |
| DELAWARE FREEZERS INC | | 1089 ELKTON RD | PO BOX 7389 | NEWARK | DE | 19714 | |
| DELAWARE SECRETARY OF STATE | | DIV OF CORPORATIONS | PO BOX 11728 | NEWARK | NJ | 07101-4728 | |
| DELCO CLEANING SYSTEMS INC | | 2513 WARFIELD AVE | | FT WORTH | TX | 76106 | |
| DELL BUSINESS CREDIT | | PAYMENT PROCESSING CTR | PO BOX 5275 | CAROL STREAM | IL | 50197-5275 | |
| DELL MARKETING LP | | PO BOX 676021 | C/O DELL USA L | DALLAS | TX | 75267-6021 | |

**AFA Investment Inc., et al.**

**Creditor Matrix**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DELL MARKETING LP | | C/O DELL USA LP | PO BOX 643561 | PITTSBURGH | PA | 15264-3561 | |
| DELOITTE & TOUCHE LLP | | PO BOX 7247 6446 | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE FINANCIAL ADVISORY SVS LLP | | PO BOX 2062 | | CAROL STREAM | IL | 60132-2062 | |
| DELPHEY/GERDES ENGINEERING INC | | 5855 RICKENBACKER RD | | COMMERCE | CA | 90040 | |
| DELTA INDUSTRIAL SUPPLY CO INC | | 2313 COLD SPRINGS RD | PO BOX 4248 | FT WORTH | TX | 76164-0248 | |
| DELTACO | | 25541 COMMERCECENTRE DR | STE 200 | LAKE FOREST | CA | 92630 | |
| DELTAONE SOFTWARE INC | | 2841 G SATURN ST | | BREA | CA | 92821 | |
| DELTATRAK, INC | | 7041 KOLL CTR PKWY | STE 100 | PLEASANTON | CA | 94566 | |
| DELUX CLEANING SUPPLY | | 2513 WARFIELD ST | | FORT WORTH | TX | 76106 | |
| DELUXE SMALL BUSINESS SALES, INC | | 3680 VICTORIA ST N | | SHOREVIEW | MN | 55126 | |
| DEMAIO TRANSPORTATION SVS INC | | PO BOX 328 | | WESTTOWN | PA | 19395-0328 | |
| DEMENTO HOLDINGS, INC | | 225 NORTH OLIVE ST | | MEDIA | PA | 19063 | |
| Denghui Xiao | | 2453 Strathmore Ave | | ROSEMEAD | CA | 91770-3159 | |
| DENITECH CORPORATION | | 820 W SANDY LAKE RD | STE 100 | COPPELL | TX | 75019 | |
| Dennis McGriff | | 1213 Hwy 84 W | | Cairo | GA | 39828 | |
| Dennis Porter | | 438 Main St | | Red Hill | PA | 18071 | |
| DENNYS CORP | | 203 EAST MAIN ST | | SPARTANBURG | SC | 29319 | |
| DENNYS CORPORATION | | 203 E MAIN ST P 9 11 | | SPARTANBURG | SC | 29319 | |
| DENRON SIGN CO , INC | | 259 NORWOOD RD | | DOWNINGTOWN | PA | 19335 | |
| DENVER AIRPORT MARRIOTT | | 16455 E 40TH CIR | | AURORA | CO | 80011 | |
| DEPARTMENT OF MOTOR VEHICLE | | PO Box 825339 | | SACRAMENTO | CA | 94232-5339 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO Box 932370 | | SACRAMENTO | CA | 94232 | |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0005 | |
| Department of Toxic Substance | | PO Box 1288 | | Sacremento | CA | 95812 | |
| DEPT 32 2500850239 | | HOME DEPOT CREDIT SERVICES | PO BOX 9055 | DES MOINES | IA | 50368-9055 | |
| DEPT OF ENVIRONMENTAL PROTECTION | | PO BOX 8469 | | HARRISBURG | PA | 17105-8469 | |
| DESTINATION FOODS GROUP, LLC | | 21714 HARDY OAK | STE 101 | SAN ANTONIO | TX | 78258 | |
| DEVAULT FOODS | | PO BOX 512268 | | PHILADELPHIA | PA | 19175-2268 | |
| DEVAULT PACKING CO | | 1 DEVAULT LN | | DEVAULT | PA | 19432 | |
| DEZIGN PACKAGING TECHNOLOGIES INC | | 246 E FOURTH ST STE No 577 | | MANSFIELD | OH | 44902 | |
| DFT COMMUNICATIONS | | PO BOX 500 | | FREDONIA | NY | 14063 | |
| DFW MOVERS & ERECTORS INC | | 3201 N SYLVANIA AVE | BLDG 100 D | FT WORTH | TX | 76111 | |
| DFW SCALES | | PO BOX 340 | | GORMAN | TX | 76454 | |
| DFW WASTE OIL SERVICE, INC | | 4315 S I 35W | | ALVARADO | TX | 76009 | |
| DHX | | PO BOX 513370 | | LOS ANGELES | CA | 90058 | |
| DI VAL SAFETY EQUIPMENT | | 1721 NIAGARA ST | | BUFFALO | NY | 14207 | |
| DIAGRAPH MARKING & CODING GR | | 75 REMITTANCE DR | STE 1234 | CHICAGO | IL | 60675-1234 | |
| DIAMOND B FENCE & CONCRETE | | 5012 VESTA FARLEY RD | | FT WORTH | TX | 76119 | |
| Diamond Staffing Inc | | Wells Fargo Business Credit | DEPT 1494 | DENVER | CO | 80291-1494 | |
| DIAS, VIRGINIA A | | 4904 BELLFLOWER WAY | | FORT WORTH | TX | 76123 | |
| DIAZ CANSECO FOODSERVICE | | PO BOX 364785 | CARR 165 LOCAL No 2 | SAN JUAN | PR | 00936-4765 | |
| DICKSON | | 930 SOUTH WESTWOOD AVE | | ADDISON | IL | 60101-4917 | |
| Diego Rincon Torres | | 5206 Maywood Ave No H | | Maywood | CA | 90270 | |
| DIEHLING DIRECT, INC | | 320 WEST 3RD ST | | MILAN | IL | 61264 | |
| DIENER FOODS | | 4201 N OCEAN BLVD | STE 101C | BOCA RATON | FL | 33431 | |
| DIGITAL DESIGN INC | | 67 SAND PARK RD | | CEDAR GROVE | NJ | 07009 | |
| DIME WATER | | 2575 FORTUNE WAY | STE No J | VISTA | CA | 92081 | |
| DION LABEL | | 539 NORTH RD | | WESTFIELD | MA | 01085 | |
| DIRECT FREIGHT CORPORATION | | PO BOX 9537 | | FOUNTAIN VALLEY | CA | 92728 | |
| DIRECTOR OF FINANCE CHAUTAUQUA COUNTY | | PO BOX 458 GIFFORD AVE | | CELORON | NY | 14720-0458 | |
| DISCOVERY BENEFITS INC | | 3216 13TH AVE S | | FARGO | ND | 58108-2926 | |
| DISH NETWORK | | DEPT 0063 | | PALATINE | IL | 60055-0063 | |
| Disney Resort Destinations | | Attn Sean Keliiholokai CHSP | 1150 MAGIC WAY DRC 3RD FL | ANAHEIM | CA | 92802 | |
| DISTEFANO BROTHERS CONCRETE | | 704 East Union St | | WEST CHESTER | PA | 19382-4938 | |
| DIVERSIFIED RISK MANAGEMENT INC | | 8138 2ND ST | | DOWNEY | CA | 90241 | |
| DIXIE GRINDERS INC | | 1324 RAILROAD AVE | | GUNTERSVILLE | AL | 35976 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DIXIE INDUSTRIAL SALES | | PO BOX 1655 | | THOMASVILLE | GA | 31799 | |
| DIXON EXTERMINATING | | PO BOX 751 | | THOMASVILLE | GA | 31799 | |
| DK RESOURCES | | 8888 SHADOW RIDGE DR | | NEWBURGH | IN | 47630 | |
| DMV RENEWAL | | PO Box 942894 | | SACRAMENTO | CA | 95820-2541 | |
| DMV RENEWAL | | PO Box 942839 | | SACRAMENTO | CA | 94239-0840 | |
| DOERLE FOOD SERVICES, LLC | | PO BOX 1440 | | BROUSSARD | LA | 70518-1440 | |
| DOMINICKS | | PO BOX 29093 | | PHOENIX | AZ | 85038 | |
| DOMINOS PIZZA | | 3914 SANDSHELL DR | | FT WORTH | TX | 76137-2403 | |
| Don Brooker Jr | | 552 Pine Branch Ln | | Quitman | GA | 31643 | |
| Don Kohn | | 4679 West Tulsa St | | Chandler | AZ | 85226 | |
| DONALD BUTLER | | 4 N MAPLE ST | | ASHVILLE | NY | 14710 | |
| Donald Butler | | 4 N Maple St Po Box 147 | | Ashville | NY | 14710 | |
| Donna Alford | | 412 Lincoln St | | Jamestown | NY | 14701 | |
| Donna Weisel | | 1320 Roberts Rd | | Gilbertsville | PA | 19525 | |
| Donnell Wessels | | 1453 Osbourne Ave | | Abington | PA | 19001 | |
| Donovan, Bethany | | 1548 Schwenk Rd | | Pottstown | PA | 19464 | |
| DORAN BUSINESS PRODUCTS | | 1173 N KRAEMER BLVD | | ANAHEIM | CA | 92806 | |
| DORMONT MANUFACTURING CO | | 6015 ENTERPRISE DR | | EXPORT | PA | 15632 | |
| DOTHAN ELECTRIC COMPANY, INC | | 3213 WESTGATE PKWY | | DOTHAN | AL | 36303 | |
| DOUBERLEY TRANSPORT | | 1699 CLOWER RD | | MORVEN | GA | 31638 | |
| DOUBLE J MEAT PACKING | | 726 W MAIN ST | | PIERCE | CO | 80650 | |
| DOUBLE J MEAT PACKING INC | | 726 W MAIN ST | | PIERCE | CO | 80650 | |
| DOUBLETREE HOTEL | | 5757 TELEGRAPH RD | | COMMERCE | CA | 90040 | |
| DOUGLAS MACHINES CORP | | 2101 CALUMET ST | | CLEARWATER | FL | 33765 | |
| Douglas Strand | | 9924 Lonely Oak Ln | | Fort Worth | TX | 76135 | |
| DOWNS CONSULTING LLC | | 25 W PELICAN ST | | NAPLES | FL | 34113 | |
| DRAEGER SAFETY INC | | PO BOX 200412 | | PITTSBURGH | PA | 15251-0412 | |
| DRAKE, F R COMPANY | | 1410 GENICOM DR | | WAYNESBORO | VA | 22980 | |
| DREAM TELECOM SOLUTIONJ, INC | | 354 S LA FAYETTE PARK PL No 115 | | LOS ANGELES | CA | 90057 | |
| DRIVERS DEPOT INC | | 1422 W MAIN ST 101 | | LEWISVILLE | TX | 75067 | |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DR | | REDWOOD CITY | CA | 94063 | |
| DRY ICE PACKS | | 1021 WOODOAK CT | | FT WORTH | TX | 76112 | |
| DRY ICE SALES INC | | 3621 BYERS AVE | | FT WORTH | TX | 76107-8596 | |
| DTI INTERNATIONAL TRANSPORTATION,INC | | 4021 AVENIDA DE LA PLATA No 502 | | OCEANSIDE | CA | 92056 | |
| DTI TRANSPORTATION | | 4021 AVENIDA DE LA PLATA No 502 | | OCEANSIDE | CA | 92056 | |
| Duc Pham | | 4932 N Fairhill St | | Philadelphia | PA | 19120 | |
| DUFF COMPANY | | 201 E LAFAYETTE ST | PO BOX 618 | NORRISTOWN | PA | 19404 | |
| DUKE MANUFACTURING CO | | 2305 N BROADWAY | | ST LOUIS | MO | 63102 | |
| DUNCAN DISPOSAL FT WORTH | | 1212 HARRISON AVE | | ARLINGTON | TX | 76011 | |
| DUNCAN DISPOSAL No 794 | | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| DUNKEL BROS MACHINERY MOVING, INC | | 14500 FIRESTONE BLVD | | LA MIRADA | CA | 90638 | |
| DUNKIRK ELECTRIC MOTOR REPAIR | | 20 WEST COURTNEY ST | | DUNKIRK | NY | 14048 | |
| DUNKIRK SERVICE CORP | | 161 EAST MAIN | | FREDONIA | NY | 14063 | |
| DURO FLEX RUBBER PRODUCTS, INC | | 13215 LAKELAND RD | | SANTA FE SPRINGS | CA | 90670 | |
| Durrell Vinson | | 1839 E Church Ln | | Philadelphia | PA | 19141 | |
| DUTCH MAID LOGISTICS, INC | | 3377 US HWY 224 E | | WILLARD | OH | 44890 | |
| DXP ENTERPRISES, INC | | 1515 AVE S | STE 206 | GRAND PRAIRIE | TX | 75050 | |
| DYNA TEN CORPORATION | | 4375 DIPLOMACY RD | | FT WORTH | TX | 76155 | |
| E & J Industrial Products | | PO Box 595443 | | Norwalk | CA | 90652 | |
| E & J MEAT BROKERS LLC | | 5863 DASHWOOD DR | | BETHEL PARK | PA | 15102 | |
| E I DU PONT DE NEMOURS & CO | | DEPT 0133 | PO BOX 120133 | Dallas | TX | 75312-0133 | |
| E I DU PONT DE NEMOURS & CO | | PO BOX 952332 | | ATLANTA | GA | 31192-2332 | |
| E I DU PONT DE NEMOURS & CO | | PO BOX 7247 6532 | | PHILADELPHIA | PA | 19170-6532 | |
| E I DU PONT DE NEMOURS AND CO | | PO BOX 2285 | PO BOX 2285 | CAROL STREAM | IL | 60132 | |
| E K WARD & ASSOCIATES OF THE SOUTHERN TIER | | 509 NORTH MAIN ST | | JAMESTOWN | NY | 14701 | |
| EADS CO, THE | | PO BOX 36448 | | HOUSTON | TX | 77236 | |

AFA Investment Inc., et al.

Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EAGLE BROKERAGE ASSOC INC | | 2210 MT CARMEL AVE | STE 202 | GLENSIDE | PA | 19038 | |
| EAGLE CAPITAL/RHC | | PO Box 4215 | | TUPELO | MS | 38803 | |
| EAGLE RADIO TECHNOLOGIES | | 1367 EAST SECOND ST | | JAMESTOWN | NY | 14701 | |
| EARTHLINK BUSINESS | | PO BOX 740597 | | ATLANTA | GA | 30374-0597 | |
| Earthlink Business | | PO Box 2252 | | Birmingham | AL | 35246-1058 | |
| EAST COAST DISTRIBUTORS, INC | | 1705 BROAD ST | | CRANSTON | RI | 02905 | |
| EAST COAST INDUSTRIAL TIRE | | 3046 BEACH BLVD | | JACKSONVILLE | FL | 32207 | |
| East West Express, Inc | | 57 Daniel St | PO Box 755 | VILLA RICA | GA | 30180 | |
| EASTERN FOOD PRODUCTS | | PO BOX 2995 | | PONTE VEDRA BEACH | FL | 32004-2995 | |
| EASTERN GENERATOR | | 304 BALTIMORE AVE | | FOLCROFT | PA | 19032 | |
| EASTSIDE WINDOW CLEANING CO | | PO Box 9372 | | BREA | CA | 92622 | |
| EATEM FOODS COMPANY | | 1829 GALLAGHER DR | | VINELAND | NJ | 08360 | |
| Ebelio Ortega Romero | | 1029 N Geraghty | | Los Angeles | CA | 90063 | |
| ECCO/GREGORY INC | | PO BOX 5210 | | WEST CHESTER | PA | 19380 | |
| ECKERD DRUG | | 2603 W BERRY | | FT WORTH | TX | 76109 | |
| ECOLAB | | PO BOX 70343 | | CHICAGO | IL | 60673-0343 | |
| ECOLAB | | PO Box 905327 | PO Box 905327 | CHARLOTTE | NC | 28290 | |
| ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVE NE | STE 100 | REDMOND | WA | 98052 | |
| ECOSURE | | PO BOX 6009 | | GRAND FORKS | ND | 58206-6009 | |
| ED NIELSEN | | 5846 HILLSIDE COVE | | ALTA LOMA | CA | 91737 | |
| ED STRICKLAND WELDING & FABRICATION,INC | | 5880 SALT RD | | CLARENCE | NY | 14031 | |
| Eddie Brown | | 1735 Willow St | | Norristown | PA | 19401 | |
| EDEY MFG CO INC | | 2159 E 92ND ST | | LOS ANGELES | CA | 90002 | |
| Edgar Guillermo Gonzalez | | 5206 Maywood Ave Apt D | | Maywood | CA | 90270 | |
| EDGE BIOLOGICALS INC | | PO BOX 11989 | | MEMPHIS | TN | 38111 | |
| EDICT SYSTEMS | | PO BOX L 3115 | | COLUMBUS | OH | 43260 | |
| Edilberto Andaya | | 1424 Todd Cir | | Corona | CA | 92882 | |
| Edith Vasquez | | 3255 Oscar Ave | | Fort Worth | TX | 76106 | |
| Eduardo Garcia | | 3409 Livingston Ave | | Fort Worth | TX | 76110 | |
| Eduardo J Gomez | | 261 Sturgeon Dr | | Tallahassee | FL | 32312 | |
| Eduardo Robles Camargo | | 2331 Griffin Ave | | Los Angeles | CA | 90031 | |
| Eduardo Ruiz | | 7354 Wake Dr | | Corona | CA | 92880 | |
| Eduardo Serrano | | 1431 Volney Dr | | Los Angeles | CA | 90063 | |
| Edwar Ochoa Rendon | | 6210 Stafford Ave | | Huntington Park | CA | 90255 | |
| EDWARD DON & CO | | 2500 S HARLEM AVE | | N RIVERSIDE | IL | 60546 | |
| Edward Fuller | | 2206 N Maple St | | Ashville | NY | 14710 | |
| Edward Obrien | | 1207 Walnut Ridge Es | | Pottstown | PA | 19464 | |
| Edwin Rosado | | 4513 Hedge St | | Philadelphia | PA | 19124 | |
| EFFECTIVE ENVIRONMENTAL | | 2515 S BELTLINE RD | | BALCH SPRINGS | TX | 75181 | |
| Efigenia Martinez | | 5829 Melanie Dr | | Fort Worth | TX | 76131 | |
| EHA CONSULTING GROUP, INC | | 7904 STARBURST DR | | BALTIMORE | MD | 21208-3033 | |
| Eisner Amper LLP | | 101 W AVE | PO BOX 458 | JENKINTOWN | PA | 19046-0458 | |
| EL CLASIFICADO | | 11205 IMPERIAL HWY | | NORWALK | CA | 90650 | |
| EL GROUP INC ,THE | | 2101 GATEWAY CENTRE BLVD | STE 200 | MORRISVILLE | NC | 27560 | |
| EL POLLO LOCO | | 3535 HARBOR BLVD | STE 100 | COSTA MESA | CA | 92626 | |
| ELAHI ENTERPRISES INC | | 4100 SPRING VALLEY RD No 203 | | DALLAS | TX | 75244 | |
| Elbert Sever Jr | | 13155 Sw Overstreet Ave | | Lamont | FL | 32336 | |
| ELECTRIC MOTOR SPECIALTIES, INC | | 490 496 CRESCENT ST | PO BOX 3334 | JAMESTOWN | NY | 14702-3334 | |
| ELECTRO CAM CORP | | 13647 METRIC RD | | ROSCOE | IL | 61073 | |
| ELECTROLAB INC | | 4535 BAILEY AVE | | BUFFALO | NY | 14226 | |
| Eli Goffman | | 18360 Berry Rd | | Riverside | CA | 92508 | |
| Eliseo Garcia | | 15708 S White Ave | | Compton | CA | 90221 | |
| ELITE SPICE, INC | | 1225 E GREG ST | STE 102 | SPARKS | NV | 89431 | |
| ELITE UNDERWRITING SVS INC | | STE 201 | 191 SHEREE BLVD | EXTON | PA | 19341 | |
| Elizabeth Paul | | 980 Blockville Wattsflats | | Ashville | NY | 14710 | |
| ELSTON NATIONWIDE | | 120 HARWOOD RD | | HURST | TX | 76054 | |
| ELSTON NATIONWIDE CARRIERS | | PO BOX 54007 | | HURST | TX | 76054 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EMA CORPORATION | | 201 COTTAGE GROVE SE | | GRAND RAPIDS | MI | 49507 | |
| EMA FOODS CO , LLC | | 4110 WESTSIDE DR STE C | | TUPELO | MS | 38801 | |
| EMCO INDUSTRIAL PLASTICS INC | | PO BOX 2503 99 COMMERCE RD | | CEDAR GROVE | NJ | 07009 | |
| EMEDCO INC | | PO BOX 369 | | BUFFALO | NY | 14240 | |
| EMERY WINSLOW SCALE CO | | 73 COGWHEEL LN | | SEYMOUR | CT | 06483-3919 | |
| EMERY WINSLOW SCALE CO | | 73 COGWHEEL LN | | SEYMOUR | CT | 06483 | |
| EMERY WINSLOW WEST | | 5129 KENNETH AVE | | FAIR OAKS | CA | 95628-5351 | |
| Emilia Gomez | | 2009 Market | | Fort Worth | TX | 76106 | |
| Emilio Hernandez Martinez | | 3954 Ursula Ave Apt 35 | | Los Angeles | CA | 90008 | |
| EMPIRE | | PO BOX 214618 | | AUBURN HILLS | MI | 48321 | |
| EMPIRE AUTOMATION SYSTEMS INC | | PO Box 93339 | PO Box 93339 | ROCHESTER | NY | 14692 | |
| EMPLOYEE EMPLOYER ASSISTANCE P | | PO BOX 3487 | | QUARTZ HILL | CA | 93586 | |
| EMPLOYER RESOURCE INSTITUTE | | 1819 POLK ST No 290 | | SAN FRANCISCO | CA | 94109 | |
| EMPLOYERS COM ASSOCIATES INC | | 16801 ADDISON RD | STE 325 | ADDISON | TX | 75001 | |
| EMPLOYERS COMP ASSOCIATES INC | | 14350 PROTON RD | | DALLAS | TX | 75244 | |
| EMR | | 9100 YELLOW BRICK RD | STE H | ROSEDALE | MD | 21237 | |
| ENGLAND, C R INC | | PO BOX 952407 | | ST LOUIS | MO | 63195 | |
| Enrique Villalobos | | 365 E Pomona Blvd Apt C | | Monterey Park | CA | 91755 | |
| ENVIRO HEALTH TECHNOLOGIES | | 4337 OLD WILLIAM PENN HGHWY | | MONROEVILLE | PA | 15146 | |
| ENVIROTECH | | 7600 JEFFERSON CIR | | COLLEYVILLE | TX | 76034 | |
| EO WOOD CO | | 712 N BEACH ST | PO BOX 7416 | FT WORTH | TX | 76111 | |
| EPCO CARBON DIOXIDE PRODUCTS INC | | PO BOX 671641 | | DALLAS | TX | 75267-1641 | |
| EQUIPMENT DEPOT | | PO BOX 20187 | | WACO | TX | 76702-0187 | |
| EQUIPMENT DEPOT, LTD | | PO BOX 974287 | | DALLAS | TX | 75397-4287 | |
| EQUIPMENT EXCHAGE CO OF AMERICA,INC | | 10042 KEYSTONE DR | | LAKE CITY | PA | 16423 | |
| EQUIPMENT EXCHANGE CO OF AMERICA | | PO BOX 930 | | ERIE | PA | 16512 | |
| EQUIPRO | | 3727 N BEACH ST | | FORT WORTH | TX | 76137 | |
| ERB, MARK | | 2823 THORNTON RD | | SINCLAIRVILLE | NY | 14782 | |
| Eric Estes | | 3554 Foxmore Ln | | Rescue | CA | 95672 | |
| ERICKSONS FORK LIFTS AND IND SWEEPERS AND SCRUBBERS | | 712 N WASHINGTON ST | | ALBANY | GA | 31702 | |
| ERICKSONS FORK LIFTS AND INSTUDTRIAL SWEEPERS | | 712 N WASHINGTON ST | | ALBANY | GA | 31702 | |
| ERIE BEARINGS COMPANY | | PO Box 10307 | | ERIE | PA | 16514 | |
| ERIE INDUSTRIAL TRUCKS, INC | | 2419 WEST 15TH ST | | ERIE | PA | 16505 | |
| Erika Flores | | 4961 E 59th Pl | | Maywood | CA | 90270 | |
| Erika Mariano | | 10 7th Ave Sw Apt 14 | | Cairo | GA | 39828 | |
| Ernesto Gonzalez | | 2611 Nw 28th St | | Fort Worth | TX | 76106 | |
| Ernesto Reyes Duarte | | 2323 Sheridan St | | Los Angeles | CA | 90033 | |
| Ernesto Salas | | 3309 Macie Ave | | Fort Worth | TX | 76106 | |
| ERNST & YOUNG | | PITTSBURGH NATIONAL BANK PITT 640382 | PO Box 640382 | PITTSBURGH | PA | 15264-0382 | |
| Esaul Romero | | 6602 Malabar St No 13 | | Huntington Park | CA | 90255 | |
| Esperanza Reyes | | 3402 Runnels | | Ft Worth | TX | 76106 | |
| Esteban Adame | | 2100 Grayson Ave | | Fort Worth | TX | 76106 | |
| ET ALL INC | | 1800 MIRA LOMA AVE No A | | PLACENTIA | CA | 92870 | |
| ETHICS POINT INC | | 6000 MEADOWS RD STE 200 | | LAKE OSWEGO | OR | 97305 | |
| ETS LINDGREN LP | | 1301 ARROW POINT DR | | CEDAR PARK | TX | 78613 | |
| EUBANK,JEFF ROOFING CO | | PO BOX 4309 | | FT WORTH | TX | 76164-0309 | |
| Eusebio Del Cid | | 1237 S Alvarado St Apt 203 | | Los Angeles | CA | 90006 | |
| Eva Paredes | | 6218 Hollenbeck St | | Huntinton Park | CA | 90255 | |
| Evangelina Amaro | | 1608 Tyson St | | Blue Mound | TX | 76131 | |
| EVERGREEN INDUSTRIAL FUELS, LLC | | 247 HENDRY CEMETERY RD | | OCHLOCKNEE | GA | 31773 | |
| EVERSON SPICE | | 2667 GUNDRY AVE | | LONG BEACH | CA | 90806 | |
| Evodio Rodriguez Gomez | | 2601 Market Ave | | Fort Worth | TX | 76164 | |
| EXACT EQUIPMENT CORPORATION | | 20 N PENNSYLVANIA AVE | | MORRISVILLE | PA | 19067 | |
| EXACT STROKE INC | | 34 STEAMWHISTLE DR | PO BOX 2577 | WARMINSTER | PA | 18974 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EXAMINETICS | | PO Box 410047 | | KANSAS CITY | MO | 64141-0047 | |
| EXCELLENCE WITH INNOVATION | | 6365 BAHIA DEL MAR BLVD No 407 | | ST PETERSBURG | FL | 33715 | |
| EXEC U CARE | | PO BOX 533204 | | CHARLOTTE | NC | 28290-3204 | |
| EXIM ENGINEERING INC | | 2200 E WINSTON RD | | ANAHEIM | CA | 92806-5537 | |
| EXPORT MEAT PACKERS | | 107 WALKER DR | | BRAMPTON | ON | I6T5K5 | CANADA |
| EXPORT PACKERS CO LTD | | 107 WALKER DR | | BRAMPTON | ON | L6T 5K5 | CANADA |
| EXPRESS EMPLOYMENT PROFESSIONALS | | 2501 PARKVIEW DR No 316 | | FT WORTH | TX | 76102 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | | PO Box 535434 | | ATLANTA | GA | 30353-5434 | |
| EXTRA SPACE STORAGE OF KING OF PRUSSIA | | 282 S GULPH RD | | KING OF PRUSSIA | PA | 19406 | |
| EYEMED VISION | | PO BOX 632530 | | CINCINNATI | OH | 45263 | |
| EYESthere DFW SECURITY | | 2100 N HWY 360 | STE 501 | GRAND PRAIRIE | TX | 75050 | |
| Ezequiel Gutierrez | | 5616 Mayflower Ave | | Maywood | CA | 90270 | |
| F & D REPORTS | | 310 EAST SHORE RD STE 304 | D/B/A F & D REPORTS & CREDITNTELL COM | GREAT NECK | NY | 11023 | |
| F P E C CORPORATION dba | | 13623 PUMICE ST | | SANTA FE SPRINGS | CA | 90670-5105 | |
| FABER FARMS, LLC | | 2680 E JADE PL | | CHANDLER | AZ | 85286 | |
| FAC FOOD SERVICE LOGISTICS | | 1951 N CHURCH ST | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | |
| FAIRBANK RECONSTRUCTION CORP | | PO BOX 8500 3271 | | PHILADELPHIA | PA | 19178-3271 | |
| FAIRBANKS FARMS | | PO BOX 170 | | ASHVILLE | NY | 14710 | |
| FAIRBANKS SCALES INC | | PO Box 802796 | | KANSAS CITY | MO | 64180-2796 | |
| FALCONER PRINTING & DESIGN INC | | 66 EAST MAIN ST | PO BOX 262 | FALCONER | NY | 14733 | |
| FANUC ROBOTICS | | DRAWER No 5739 | PO BOX 79001 | DETROIT | MI | 48279-5739 | |
| FANUC ROBOTICS AMERICA INC | | 16272 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| FAR WEST CAPITAL | | FBO INDUSTRIAL SCREW CONVEYORS INC | PO BOX 3427 | CEDAR PARK | TX | 78630 | |
| FARM FRESH FOODS | | 194 FLUVANNA AVE | | JAMESTOWN | NY | 14701 | |
| FARM TO MARKET, LLC | | 529 N Florida St Ste A | | Covington | LA | 70434 | |
| FAS PARTS & SERVICE | | 6315 BLOUNTSTOWN HWY | STE C | TALLAHASSEE | FL | 32310 | |
| FASHION FURNITURE INC | | 10075 MESA RIM RD STE A | | SAN DIEGO | CA | 92121 | |
| FAST PAK SUPPLY CORP RICHARDSON | | PO Box 830126 | | RICHARDSON | TX | 75083-0126 | |
| FASTENAL | | PO BOX 978 | | WINONA | MN | 55987-0978 | |
| FAUSTO SANTOS | | dba Santro Complete Truck Rep | 5200 S SANTA FE AVE | VERNON | CA | 90058 | |
| FCC ENVIRONMENTAL, LLC | | 523 N SAM HOUSTON PKWY E | STE 400 | HOUSTON | TX | 77060 | |
| FED EX | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | |
| FED EX FREIGHT | | DEPT LA | PO BOX 21415 | PASADENA | CA | 91185-1415 | |
| FED EX FREIGHT | | PO BOX 223125 | | PITTSBURGH | PA | 15250-2125 | |
| FEDERAL EXPRESS | | PO Box 660481 | | DALLAS | TX | 75266-0481 | |
| FEDERAL EXPRESS CORPORATION | | PO Box 371461 | | PITTSBURGH | PA | 15250 | |
| Federico Gomez | | 2507 N W 28th St | | Fort Worth | TX | 76106 | |
| FEDEX | | PO Box 7221 | | PASADENA | CA | 91109-7321 | |
| FEDEX FREIGHT | | DEPT CHPO BOX 10306 | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT INC | | 2200 FORWARD DR | | HARRISON | AR | 72602-5008 | |
| FEDEX NATIONAL LTL | | PO Box 95001 | | LAKELAND | FL | 33804-5001 | |
| FEDEX OFFICE | | CUSTOMER ADMIN SERVICES | PO BOX 672085 | DALLAS | TX | 75267-2085 | |
| FEDEX OFFICE AND PRINT SERVICES, INC | | THREE GALLERIA TOWER | 13155 NOEL RD STE 1600 | DALLAS | TX | 75240 | |
| FEESERS | | 5561 GRAYSON RD | | HARRISBURG | PA | 17111 | |
| Felipe Hernandez | | 2719 Nw 31 St | | Fort Worth | TX | 76106 | |
| Felix Castro | | 221 Willow Ave | | Jamestown | NY | 14701 | |
| FELIX CRUZ | | 1428 STARBURST DR | | WEST COVINA | CA | 91790 | |
| Felix M Pichardo | | 5204 Willmonte Ave | | Temple City | CA | 91780 | |
| Felix Vasquez Hidalgo | | 787 E 46th St | | Los Angeles | CA | 90011 | |
| FERGUSSON, ALEX C LLC | | PO BOX 62335 | | BALTIMORE | MD | 21264 | |
| FERRITE COMPANY INC THE | | 165 LEDGE ST | | NASHUA | NH | 03060-3014 | |
| Fessenden, Laumer & DeAngelo | | 81 Forest Ave | | Jamestown | NY | 14702 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FFE TRANSPORTATION SVS INC | | 1145 EMPIRE CENTRAL PL | | DALLAS | TX | 75247-4309 | |
| Fidel Antonio Zavala | | 5207 Heliotrope Ave | | Maywood | CA | 90270 | |
| Fidel Gusman | | 3105 Ohio | | South Gate | CA | 90280 | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CO INC | | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | |
| FIDELITY PARTICIPATING RK SYS | | PO BOX 73301 | | CHICAGO | IL | 60673-7307 | |
| FIDELITY SECURITY LIFE INSURANCE | | EYEMED FSL / EYEMED PREMIUMS | PO BOX 632530 | CINCINNATI | OH | 45263-2530 | |
| FIDELITY SECURITY LIFE/EYEMED | | PO BOX 632530 | | CINCINNATI | OH | 45263 | |
| FILTRATION EQUIPMENT SALES IN | | PO BOX 9926 | | BREA | CA | 92822 | |
| FINNBAR INTERNATIONAL | | PO Box 166 | | THIENSVILLE | WI | 53092 | |
| FIRE PROTECTION INC | | 4357 PARK DR | STE G | NORCROSS | GA | 30093 | |
| FIRE PROTECTION INDUSTRIES INC | | 1765 WOODHAVEN DR | | BENSALEM | PA | 19020-7107 | |
| FIREBIRD FOODS LLC | | 3716 E NAMBE CT | | PHOENIX | AZ | 85044 | |
| FIREWATER SERVICES, INC | | 9230 KEOUGH RD STE 200 | | HOUSTON | TX | 77040 | |
| FISCHER CUNNANE & ASSOC LTD | | 11 TURNER LN | | WEST CHESTER | PA | 19380 | |
| FISHER SCIENTIFIC | | ACCT No 025820 001 | PO BOX 3648 | BOSTON | MA | 02241-3648 | |
| FISHER SCIENTIFIC | | ACCT No 292486 002 | PO BOX 404705 | ATLANTA | GA | 30384-4705 | |
| FISHER SCIENTIFIC | | ACCT No 755346 001 | PO Box 3648 | BOSTON | MA | 02241 | |
| FISHER SCIENTIFIC CO LLC | | ACCT 540545 001 | ACCT 540545 001 | LOS ANGELES | CA | 90074-0129 | |
| FIVE STAR CUSTOM FOODS | | 3709 E IST ST | | FT WORTH | TX | 76111 | |
| Flavio Castaneda | | 1074 Hillwood Dr | | Saginaw | TX | 76179 | |
| FLEET SERVICES | | PO BOX 6293 | | CAROL STREAM | IL | 60197-6293 | |
| FLEISHMAN HILLARD | | 4706 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| FLEISHMAN HILLARD INC | | 2405 GRAND BLVD | STE 700 | KANSAS CITY | MO | 64108-2522 | |
| FLEISHMANNS VINEGAR | | PO BOX 67000 | | DETROIT | MI | 48267-2764 | |
| Fletcher Walters | | 6356 So Stockton Cassadaga Rd | | Sinclairville | NY | 14782 | |
| FLEXICELL ROBOTIC SOLUTIONS | | 10463 WILDEN DR | | ASHLAND | VA | 23005 | |
| FLIR SYSTEMS INC | | PO BOX 3284 | | BOSTON | MA | 02241-3284 | |
| FLO CONTROL, INC | | 80 CTR RD | | CARTERSVILLE | GA | 30121 | |
| FLOORING DISCOUNTERS INC | | 4406 AIRPORT FWY | | FORT WORTH | TX | 76117 | |
| FLORIDA AIR SPECIALISTS,INC | | 6315 BLOUNTSTOWN HWY STE C | | TALLAHASSEE | FL | 32310 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DRIVES & GEAR MOTORS INC | | 4747 N WESTSHORE BLVD | | TAMPA | FL | 33614 | |
| Floriza Casillas | | 2217 Lincoln | | Ft Worth | TX | 76164 | |
| FLOWTRACE | | DIVISION OF CONSERVTECH GROUP | 5855 RICKENBACKER RD | COMMERCE | CA | 90040 | |
| FLU AIR SYSTEMS, INC | | PO Box 90968 | | HOUSTON | TX | 77290 | |
| FLUE STEAM INC | | 5734 BANKFIELD AVE | | CULVER CITY | CA | 90230-6302 | |
| FLUKE ELECTRONICS | | PO Box 9090 | | EVERETT | WA | 98206-9090 | |
| FMC FOOD TECH INC | | PO BOX 98635 | | CHICAGO | IL | 60693-8635 | |
| FOOD COLLECTIVE INC CARSON | | 1882 McGAW AVE STE A | | IRVINE | CA | 92614 | |
| FOOD CRAFT COFFEE SERVICE | | 1625 RIVERSIDE DR | | LOS ANGELES | CA | 90031 | |
| FOOD LION | | PO Box 519 | | SALISBURY | NC | 28145 | |
| FOOD LION, INC | | PO BOX 1330 | | SALISBURY | NC | 28144 | |
| FOOD MARKETING INSTITUTE | | 2345 CRYSTAL DR | STE 800 | ARLINGTON | VA | 22202 | |
| FOOD PROCESSING EQUIPMENT CO | | 13623 PUMICE ST | | SANTA FE SPRINGS | CA | 90670 | |
| FOOD SAFETY NET SERVICES | | PO BOX 17159 | | SAN ANTONIO | TX | 78217-0159 | |
| FOOD SAFETY NET SERVICES LTD | | 221 W RHAPSODY | | SAN ANTONIO | TX | 78216 | |
| FOOD SERVICES OF AMERICA MASTER BILLING | | PO BOX 25119 | | SCOTTSDALE | AZ | 85255-0177 | |
| FOOD SOURCE MASTER BILLING | | 2200 REDBUD BLVD | | MCKINNEY | TX | 75069 | |
| FOODCOMM INTERNATIONAL | | 4260 EL CAMINO REAL | | PALO ALTO | CA | 94306 | |
| FOODLAND SUPER MARKET LTD | | 3536 HARDING AVE | | HONOLULU | HI | 96816 | |
| FOODSAFE Systems Inc | | 364 LITTLEFIELD AVE | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FORAN SPICE COMPANY | | PO BOX 9 | | KENOSHA | WI | 53141-0009 | |
| FORD BROS WHOLESALE | | 9129 ROUTE 219 | | WEST VALLEY | NY | 14171 | |
| FORD BROTHERS | | 9129 ROUTE 219 | | WEST VALLEY | NY | 14171 | |
| FOREIGN TRADE SERVICE | | PO BOX 298 | | PRINCETON JCT | NJ | 08550 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FORKLIFT PARTS MFG CO INC | | 5341 SHEILA ST | | CITY OF COMMERCE | CA | 90040 | |
| FORKLIFT TRAINING SYSTEMS | | 1911 WEST HIGH ST | | NEWARK | OH | 43055 | |
| FORM CENTER | | 231 CROTON AVE | | CORTLANDT MANOR | NY | 10567 | |
| FORMAX / PROVISUR TECHNOLOGIES | | 24558 NETWORK PL | | CHICAGO | IL | 60673-1245 | |
| FORMER ASSOCIATES, LLC | | 8915 58TH PL | | KENOSHA | WI | 53144 | |
| FORMOST FUJI CORPORATION | | 19211 144TH AVE N E | | WOODINVILLE | WA | 98072 | |
| FORMOST PACKAGING MACHINES INC | | PO BOX 359 | 19211 144TH AVE NE | WOODINVILLE | WA | 98072-0359 | |
| FORT WORTH BOLT & TOOL | | PO BOX 471999 | | FT WORTH | TX | 76108 | |
| FORT WORTH FOODS | | 3225 SOUTH MAIN ST | | FORT WORTH | TX | 76110 | |
| FORT WORTH TIRE & SERVICE, INC | | 3339 WHITE SETTLEMENT RD | | FT WORTH | TX | 76107 | |
| FORT WORTH WATER DEPARTMENT | | STORM WATER | PO Box 961003 | FORT WORTH | TX | 76161-0003 | |
| FORT WORTH WATER DEPARTMENT | | 1000 THROCKMORTON ST | | FORT WORTH | TX | 76102-6311 | |
| Forth Worth Water Department | | PO Box 870 | | Forth Worth | TX | 76101-0870 | |
| Forth Worth Water Department | | PO Box 961003 | | Forth Worth | TX | 76101-0870 | |
| FOSS NORTH AMERICA INC | | 3006 SOLUTIONS CTR | | CHICAGO | IL | 60677-3000 | |
| FOSTER POULTRY FARMS COMPTON | | PO Box 457 | | LIVINGSTON | CA | 95334 | |
| FOSTERS FREEZE LLC | | 8360 RED OAK AVE STE 202 | | RANCHO CUCAMONGA | CA | 91730 | |
| FOUNDATION FOR FREE ENTERPRISE | | 2840 W 21ST ST STE 2 | | ERIE | PA | 16506-2976 | |
| FOX SCIENTIFIC, INC | | 8221 E FM 917 | | ALVARADO | TX | 76009 | |
| FRAMARX | | 3224 BUTLER ST | | S CHICAGO HGHTS | IL | 60411 | |
| Frances Michelle Reyes | | 12872 Clemson Dr | | Corona | CA | 92880 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | SACRAMENTO | CA | 94257-0551 | |
| Francisco Allende | | 10 7th Ave Sw Apt 24 | | Cairo | GA | 39828 | |
| Francisco Arbaiza | | 2725 E Vickery Cour | | Ft Worth | TX | 76105 | |
| Francisco Avila | | 728 S Clela Ave St | | Los Angeles | CA | 90022 | |
| Francisco Gonzalez | | 1701 Nw 20th St | | Ft Worth | TX | 76164 | |
| Francisco Guerra | | 2704 Nw 16th St | | Ft Worth | TX | 76106 | |
| Francisco Huerta Ruiz | | 1058 E 57th St | | Los Angeles | CA | 90011 | |
| FRANCISCO J ARRIETA | | 26311 ESHELMAN AVE | | LOMITA | CA | 90717 | |
| Francisco Javier Ibarra Curiel | | 10502 Imperial Hwy Apt C | | Norwalk | CA | 90650 | |
| Francisco Linares | | 5102 Ridge Pointe Dr | | Arlington | TX | 76017 | |
| Francisco M Martinez | | 6173 Springvale Dr | | Los Angeles | CA | 90042 | |
| Francisco Melendez | | 8220 Wilcox Ave No 22 | | Cudahy | CA | 90201 | |
| Francisco Rivera | | 2764 E 57th St Apt A | | Huntington Park | CA | 90255 | |
| Frank Merlino | | 207 Andrew Rd | | Coatesville | PA | 19320 | |
| FRANK R JARVIS ASSOC , INC | | 41 42 50TH ST STE 5 F | | WOODSIDE | NY | 11377 | |
| Frank Rivera Roque | | 7135 Seville Ave Apt 310 | | Huntington Park | CA | 90255 | |
| Frankie Hodnett | | 185 B Woodman Rd | | Moultrie | GA | 31768 | |
| Franklin Carson | | 2125 Ravens Nest Dr | | Fort Worth | TX | 76177 | |
| Freddie Bonilla Investigations | | 2727 Aurora Ave | | El Paso | TE | 79930 | |
| Fredrick Rhymes | | 407 Neel St | | Thomasville | GA | 31792 | |
| FREEDMAN DISTRIBUTORS | | PO BOX 14200 | | HOUSTON | TX | 77221-4200 | |
| Frince Holmes | | 321 College St Sw | | Pelham | GA | 31779 | |
| FRISBIE ELECTRIC COMPANY | | 201 PAGE ST | PO BOX 2192 | FORT WORTH | TX | 76113-2192 | |
| FRONT LINE SERVICE | | 604 ROXHAM AVE | | LA PUENTE | CA | 91744 | |
| FRONT STREET COMMODITIES | | 3 BALA PLZ | STE 202 WEST | BALA CYNWYD | PA | 19004 | |
| FRONTIER ADJUSTERS | | PO BOX 7610 | | PHOENIX | AZ | 85011 | |
| Froylan Luna | | 5808 Maiden Ln | | Ft Worth | TX | 76131 | |
| FRYMIRE ENGINEERING CO INC | | 2818 SATSUMA DR | | DALLAS | TX | 75229 | |
| FSA ANCHORAGE | | PO BOX 196073 | | ANCHORAGE | AK | 99519 | |
| FSA BILLINGS | | PO Box 25119 | | SCOTTSDALE | AZ | 85255 | |
| FSA BILLINGS | | PO BOX 20997 | | BILLINGS | MT | 59104-0997 | |
| FSA KENT | | 18430 E VALLEY HWY | | KENT | WA | 98032 | |
| FSA MERIDIAN | | PO Box 25119 | | SCOTTSDALE | AZ | 85255 | |
| FT WORTH HISPANIC | | CHAMBER OF COMMERCE | 1327 N MAIN | FT WORTH | TX | 76106 | |
| FT WORTH POLICE DEPARTMENT | | ALARM UNIT | 3000 WEST BOLT ST | FT WORTH | TX | 76110 | |
| FT WORTH WELDERS SUPPLY INC | | 501 RIVERSIDE DR | | FORT WORTH | TX | 76111 | |
| FTI CONSULTING, INC & SUBSIDIARIES | | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FUDDRUCKERS INC | | 5700 S MOPAC EXPY STE C310 | | AUSTIN | TX | 78749 | |
| FULL COUNT FOOD SOLUTIONS | | 700 W HARBOR DR | STE 1206 | SAN DIEGO | CA | 92101 | |
| FUN EXPRESS | | 26141 MARGUERITE PKWY STE B | | MISSION VIEJO | CA | 92692 | |
| Furniture Row Express, LLC | | 24000 E 19th Ave | | Aurora | CO | 80019 | |
| FWFDS | | 3225 South Main St | | Fort Worth | TX | 76610 | |
| FWHRMA | | PO BOX 161758 | | FT WORTH | TX | 76161-1758 | |
| G & H OIL COMPANY | | 20545 ROUTE 6 | | WARREN | PA | 16365 | |
| G C A P LLC | | PO Box 2336 | 2405 E FULTON PLZ | GARDEN CITY | KS | 67846 | |
| GA AUTOMATIC SPRINKLER CO INC | | 1405 HARBIN CIR | | VALDOSTA | GA | 31601 | |
| Gabriel Diaz | | 1263 S Ditman Ave | | Los Angeles | CA | 90023 | |
| Gabriel Gomez | | 2237 Dalford St | | Fort Worth | TX | 76111 | |
| Gabriela Perez | | 1340 W Gambrell | | Fort Worth | TX | 76115 | |
| GALARDI GROUP FANCHISE & | | LEASING LLC ATTN JILL LABRADO | 7700 IRVINE CTR DR STE 550 | IRVINE | CA | 92618 | |
| GALARNEAU KAY DIANE | | 115 NORTH SWIFT ST | | GLENBEULAH | WI | 53023 | |
| GALAXY INTERNATIONAL | | 2400 ARDMORE BLVD | STE 600 | PITTSBURGH | PA | 15221 | |
| GALAXY INTERNATIONAL INC | | 2400 ARDMORE BLVD | STE 600 | INDIANA | PA | 15701 | |
| GALCO INDUSTRIAL ELECTRONICS | | 26010 PINEHURST DR | | MADISON HEIGHTS | MI | 48071 | |
| GALLAGHER BASSETT | | ONE STERLING PL | 100 STERLING PKWY STE 110 | MECHANICSBURG | PA | 17050 | |
| Gallagher Bassett Services Inc | | Two Pierce Pl | | Itasca | IL | 60143-3141 | |
| GARDEN STATE FREEZERS | | PO BOX 429 | | MULLICA HILL | NJ | 08062 | |
| GARON PRODUCTS INC | | PO BOX 1924 | | WALL | NJ | 07719 | |
| GARY ENLOW | | 1250 WELLMAN RD | | ASHVILLE | NY | 14710 | |
| Gary Enlow | | 1250 Wellman Rd Rd 2 | | Ashville | NY | 14710 | |
| Gary Johnson | | 1334 N 76th St | | Philadelphia | PA | 19151 | |
| GASHO, J E & ASSOCIATES INC | | 460 W GAY ST | | WEST CHESTER | PA | 19380 | |
| GASKETS INC | | PO BOX 398 | 301 W HWY 16 | RIO | WI | 53960 | |
| Gass Weber Mullins | Ralph Weber | 309 North Water St | | Milwaukee | WI | 53202 | |
| GASS WEBER MULLINS LLC | | 309 N WATER ST | | MILWAUKEE | WI | 53202 | |
| GATES MECTROL INC | | PO BOX 102203 | | ATLANTA | GA | 30368-2203 | |
| GAUPP MEATS INC | | PO BOX 21776 | | PHILADELPHIA | PA | 19146 | |
| GAUPP MEATS, INC | | 1501 S 33RD ST | | PHILA | PA | 19146 | |
| GCS SERVICE INC | | ECOLAB EQUIPMENT CARE | 24673 NETWORK PL | CHICAGO | IL | 60673-1246 | |
| GDF SUEUZ ENERGY RESOURCES NA | | 1990 POST OAK BLVD | | HOUSTON | TX | 77056 | |
| GDF SUEZ ENERGY RESOURCES NA | | PO BOX 2525 | | LEHIGH VALLEY | PA | 18002-5225 | |
| GE CAPITAL | | PO BOX 642333 | | PITTSBURGH | PA | 15264-2333 | |
| GE Commerical Finance | | 901 Main Ave | | Norwalk | CT | 06851 | |
| GE MOBILE WATER INC | | 4740 BRONZE WAY | | DALLAS | TX | 75236-1999 | |
| GEA FES INC | | PO BOX 13383 | | NEWARK | NJ | 07101-3383 | |
| GEEP MECHANICAL ENG & CONSTRUCTION | | 3640 8TH AVE | | FT WORTH | TX | 76110 | |
| GEER DUNN COMPANY, INC | | 309 PRENDERGAST AVE | | JAMESTOWN | NY | 14701 | |
| GEIGER | | PO BOX 712144 | | CINCINNATI | OH | 45271 | |
| GEISREALTY GROUP, INC | | 996 OLD EAGLE SCHOOL RD | STE 1117 | WAYNE | PA | 19087 | |
| GEMINI TRAFFIC SALES INC | | 41 DISTRIBUTION BLVD | | EDISON | NJ | 08817 | |
| Genaro Marroquin | | 316 1/2 W 62nd St | | Los Angeles | CA | 90003 | |
| Genaro Najera | | 6609 CONVERS AVE | | Los Angeles | CA | 90001 | |
| GENE DAVIS SALES & SERVICE | | 1119 PAYNE AVE | | ERIE | PA | 16503 | |
| GENESIS BROKERAGE | | 4472 FAGAN RD | | ZWINGLE | IA | 52079 | |
| GENUARDI, JOSEPH FLORIST | | 410 E FORNANCE ST | | NORRISTOWN | PA | 19401 | |
| GENWORTH LIFE & ANNUITY INS CO | | PO BOX 79314 | | BALTIMORE | MD | 21279-0314 | |
| George Garza | | 6705 Jerri Lynn Ct | | Watauga | TX | 76148 | |
| George Haines | | 1405 Cobblestone Way | | Quakertown | PA | 18951 | |
| George Kyser | | 6155 Moultrie Rd | | Albany | GA | 31705 | |
| GEORGE L WELLS CO INC | | 982 NORTH DELAWARE AVE | | PHILADELPHIA | PA | 19123 | |
| GEORGIA AUTOMATION, INC | | 440 GEES MILL BUSINESS CT | | CONYERS | GA | 30013 | |
| GEORGIA DEPARTMENT OF LABOR | | 1700 CENTURY CIR NE | | ATLANTA | GA | 30345-3020 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO Box 740317 | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPT OF REVENUE | | TAXPAYER SERVICES DIVISION | PO Box 105596 | ATLANTA | GA | 30348-5596 | |
| GEORGIA PACIFIC CORRUGATED LLC | | GP RECEIVABLES INC | PO Box 93350 | CHICAGO | IL | 60673 | |
| GERALD S JOHNSON | | 90 CHESTNUT ST | | WESTFIELD | NY | 14787 | |
| Gerardo Cosio | | 2583 N Windsor Dr | | San Bernadino | CA | 92404 | |
| Gerardo Duarte | | 7433 Arbor Park Dr | | Fort Worth | TX | 76120 | |
| Gerardo Gonzalez | | 509 E 61st | | Los Angeles | CA | 90003 | |
| Gerardo Lopez | | 3004 Refugio | | Ft Worth | TX | 76106 | |
| Gerardo Paredes | | 3616 Moberly St | | Ft Worth | TX | 76119 | |
| German Ramirez | | 8220 Wilcox Ave Apt 22 | | Cudahy | CA | 90201 | |
| GHA TECHNOLOGIES INC | | No 2090PO BOX 29661 | | PHOENIX | AZ | 85038 | |
| GIANGRECO SALES CO | | 9608 VAN NUYS BL STE 104 | | PANORAMA CITY | CA | 91402 | |
| Gilbert Kelly Crowley & Jenn | | 1055 West 7th St | | Los Angeles | CA | 90017 | |
| Gilberto Jimenez | | 329 W Magnolia St No 2 | | Compton | CA | 90220 | |
| Gilberto Lomas | | 2428 California St | | Huntington Park | CA | 90255 | |
| Gilberto Martinez | | 7336 Live Oak Ln | | Cudahy | CA | 90201 | |
| Gilberto Mejia | | 4626 Miller Ave No 154 | | Fort Worth | TX | 76119 | |
| Gilda Espinoza | | 1930 5th Ave Apt A | | Fort Worth | TX | 76110 | |
| Gildardo Cardona | | 2519 Nw 21st St | | Fort Worth | TX | 76106 | |
| GIVAUDAN FLAVORS CORP | | PO BOX 73759 | | CHICAGO | IL | 60673-7759 | |
| GL CARTER TRANSPORTATION, INC | | PO Box 629 | | LITHONIA | GA | 30058 | |
| GLASS CITY FOOD SERVICE | | 7282 PROGRESS ST | | HOLLAND | OH | 43528 | |
| GLASS CITY FOOD SERVICE | | PO BOX 236 | | HOLLAND | OH | 43528 | |
| GLAZIER FOODS COMPANY | | PO BOX 2724 | | HOUSTON | TX | 77252 | |
| Glen Knight | | 502 Raleigh Ave | | Thomasville | GA | 31792 | |
| GLEN ROSE TRANSPORTAION MANAGEMENT INC | | PO DRAWER 3269 | | GLEN ROSE | TX | 76043 | |
| GLOBAL CONTACT INC | | 16 W MAIN ST | | MARLTON | NJ | 08053 | |
| GLOBAL EQUIPMENT COMPANY | | PO Box 100090 | | BUFORD | GA | 30515 | |
| GLOBAL FINANCIAL SERVICES | | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | |
| GLOBAL FLUID CONNECTORS | | 13170 N W 43RD AVE | | OPA LOCKA | FL | 33054 | |
| GLOBAL FOODS INC | | 5435 SOUTH DURANGO DR | | LAS VEGAS | NV | 89113 | |
| GLOBAL MACHINE SALES | | 11024 BALBOA BLVD No 283 | | GRANADA HILLS | CA | 91344 | |
| GLOBAL RESPONSE ANSWERING SERVICE CARE | | 777 SOUTH STATE RD 7 | | MARGATE | FL | 33068-2803 | |
| Gloor Law Group, LLC | Steve Ellenbecker | 225 West Wacker Dr | Ste 1800 | Chicago | IL | 60606 | |
| Go Channel Marketing | | 106 S MICHIGAN ST | | Redlands | CA | 92373 | |
| GOLAS APPLIANCE SERVICE | | PO Box 57 | | SPRING CITY | PA | 19475 | |
| GOLDEN STATE CONTAINER | | 15620 SHOEMAKER AVE | | SANTA FE SPRINGS | CA | 90670 | |
| GOLDEN STATE PROVISIONS EL SEGUNDO | | 531 MAIN ST No 996 | | EL SEGUNDO | CA | 90245 | |
| Golden West Machine Inc | | 9930 Jordan Cir | | Santa Fe Springs | CA | 90670 | |
| GOLDEN WEST TRADING | | PO Box 58168 | | VERNON | CA | 90058 | |
| GOLIATH FOUNDATION REPAIR, LLC | | 1018 FLETCHER | | DALLAS | TX | 75223 | |
| GOLUB CORPORATION | | PO BOX 615 | | SCHENECTADY | NY | 12301 | |
| GOODMAN, GARY | | 4605 LINDBERG DR | | ARLINGTON | TX | 76016 | |
| GOOSE CREEK DRILLING INC 2 | | PO Box 170 | PO Box 170 | ASHVILLE | NY | 14710 | |
| GORDON FOOD SERVICE GREENVILLE | | PO BOX 2825 | | GRAND RAPIDS | MI | 49501-2825 | |
| Graciela Wilkes | | 605 Appaloosa Rd | | Schwenksville | PA | 19473 | |
| Graciela Zarraga | | 2220 Grace Ave | | Fort Worth | TX | 76111 | |
| GRAHAM COMPANY A DIV OF N A | | SYSTEMS COMPANY INC | 28231 AVE CROCKER STE No 50 | VALENCIA | CA | 91355 | |
| GRAINGER | | 50 MCKESSON PKWY | | BUFFALO | NY | 14225-5116 | |
| GRAINGER | | DEPT 440 805205523 | | PALATINE | IL | 60038-0001 | |
| Graphic Products Inc | | PO Box 4030 | | Beaverton | OR | 97076-4030 | |
| GRAY BROTHERS INC | | 1696 LANCASTER AVE | | PAOLI | PA | 19301 | |
| GRAY DOG PARTNERS INC | | 4503 SUN VALLEY RD | | DEL MAR | CA | 92014-4114 | |
| GRAYBAR ELECTRIC CO INC | | LOCKBOX SERVICES No 414396 | 2 MORRISEY BLVD | BOSTON | MA | 02241 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GREAT LAKES CONTROLS OF NY LLC | | 80 ELMGROVE PARK | | ROCHESTER | NY | 14624 | |
| GREAT LAKES FRANCHISE ASSOCIATION | | 4897 ROCHESTER RD | ATTN CAROL CASALI | TROY | MI | 48085 | |
| GREATER LIVING FOODS | | 141 MARKET ST UNIT 6 | | KENILWORTH | NJ | 07033 | |
| GREATER OMAHA PACKING CO | | ATTN ACCTS RECEIVABLE | PO BOX 7566 | OMAHA | NE | 68107 | |
| GREEN PLANET INC | | PO BOX 743966 | | DALLAS | TX | 75374-3966 | |
| GREEN TREE PACKING INC | | PO BOX 386 | | PASSAIC | NJ | 07055 | |
| Greg Shanahan | | 2 Bethesda Metro Ctr 14th Fl | | Bethesda | MD | 20814 | |
| Gregorio Coronado | | 512 7th Ave Se | | Cairo | GA | 39828 | |
| Gregorio Duran | | 10980 Casina St | | South Gate | CA | 90280 | |
| Gregory Brown | | 904 Queen St | | Pottstown | PA | 19464 | |
| Gregory Fithian | | 6257 West Valley Green Dr | | Flourtown | PA | 19031 | |
| Gregory Kinnan | | 5537 Haun Dr | | Fort Worth | TX | 76137 | |
| Gregory Manier | | 114 Oakley Rd | | Upper Darby | PA | 19082 | |
| Gregory Maring | | 8285 Hardscrabble Rd | | Westfield | NY | 14787 | |
| Gregory OBrien | | 4561 Green Tree Rd | | Reading | PA | 19606 | |
| GREGORY R YAW | | 408 W FIFTH ST | | JAMESTOWN | NY | 14701 | |
| Gregory Tyktor | | 7411 Clymer Ctr Rd | | Panama | NY | 14767 | |
| Grier, Demetrice | | 450 Forest Ave No M 102 | | NORRISTOWN | PA | 19401 | |
| GRIFFIN INDUSTRIES, INC | | PO Box 530401 | | ATLANTA | GA | 30353-0401 | |
| GROCERY SUPPLY CO | | PO BOX 638 | | SULPHUR SPRINGS | TX | 75483-0638 | |
| GROUND ROUND IOC | | 500 US ROUTE ONE | | FREEPORT | ME | 04032 | |
| GROUND ROUND RESTAURANT | | 250 KEPLER DR STE C | ATTN MANAGER | GREEN BAY | WI | 54311 | |
| GROUND ROUND WINONA, MN | | ATTN D SULLIVAN | 12 EDWARD DR | WHITMAN | MA | 02382 | |
| GRUNDYS INTERIOR LANDSCAPING | | 60 ROBINSON ST | | POTTSTOWN | PA | 19464 | |
| GSI AUTOMATION | | 45 ROUT 46 | PO BOX 2010 | PINE BROOK | NJ | 07058 | |
| GTS WELCO | | ONE STEEL RD EAST | | MORRISVILLE | PA | 19067 | |
| Guadalupe Flores | | 3017 N W 28th | | Ft Worth | TX | 76106 | |
| Guadalupe Rios | | 1203 15th Pl | | Ft Worth | TX | 76164 | |
| GUARDIAN | | PO BOX 530157 | | ATLANTA | GA | 30353-0157 | |
| GUARDIAN | | PO BOX 95101 | | CHICAGO | IL | 60694-5101 | |
| GUARDIAN LIFE ALTERNATE FUNDING | | PO Box 824395 | | PHILDELPHIA | PA | 19182-4395 | |
| GULF CONTROLS COMPANY, LLC | | 5201 TAMPA WEST BLVD | | TAMPA | FL | 33634 | |
| GULF PACKAGING | | LOCK BOX No 1693 | PO Box 201693 | HOUSTON | TX | 77216 | |
| GURRENTZ | | 2020 ARDMORE AVE | | PITTSBURGH | PA | 15221 | |
| GURRENTZ INTERNATIONAL CORP | | PO BOX 360860 M | | PITTSBURGH | PA | 15251 | |
| Gustavo Rojas | | 1023 Sentinel Ave | | Los Angeles | CA | 90063 | |
| GYE BARNS TRANSPORTATION | | 8075 MALL PKWY | STE 101 373 | LITHONIA | GA | 30038 | |
| H & B PACKING CO | | 702 FOREST DR | | WACO | TX | 76703 | |
| H & B PACKING CO INC | | PO BOX 2344 | | WACO | TX | 76703 | |
| H & F COMMUNICATIONS INC/RRS | | 3112 ZION HILL RD | | WEATHERFORD | TX | 76088 | |
| H R DIRECT | | PO BOX 452019 | | SUNRISE | FL | 33345-2019 | |
| H W GREENHAM & SONS PTY LTD | | 222 LORIMER ST | | PORT MELBOURNE | VIC | 03207 | AUSTRALIA |
| HAACP ALLIANCE | | TEXAS A & M UNIVERSITY | 120 ROSENTHAL CTR | COLLEGE STATION | TX | 77843-2259 | |
| HABASIT AMERICA | | 805 SATELLITE BLVD N W | | SUWANEE | GA | 30024 | |
| HABASIT AMERICA INC | | 805 SATELLITE BLVD | | SUWANEE | GA | 30024 | |
| HACCP CONSULTING GROUP LLC | | C/O GM CHICHESTER | 1017 AQUIA DR | STAFFORD | VA | 22554 | |
| HAGAR RESTAURANT EQUIPMENT SERVICE INC | | 1229 WEST MAIN ST | | OKLAHOMA CITY | OK | 73106 | |
| Halbert Brothers Inc | | 17400 E Chestnut St | | CITY OF INDUSTRY | CA | 91748 | |
| HALEY INDUSTRAIL COATING & LININGS | | 4185 CHARTER ST | | VERNON | CA | 90058 | |
| HALF, ROBERT MANAGEMENT SVS | | 12400 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| HALPERNS | | 4685 WELCOME ALL RD | | ATLANTA | GA | 30349 | |
| HANDI RAMP | | 510 NORTH AVE | | LIBERTYVILLE | IL | 60048 | |
| HANDI RAMP, INC, | | 510 NORTH AVE | | LIBERTYVILLE | IL | 60048 | |
| HANNAFORD BROS CO | | PO BOX 1196 | | PORTLAND | ME | 04104 | |
| HANSEN COLD STORAGE CONSTR | | 4410 DISTRICT BLVD | | VERNON | CA | 90058 | |
| HANTOVER INC | | PO BOX 411646 | | KANSAS CITY | MO | 64141 | |
| Harley Becker Jr | | 4298 Pickard Rd | | Dewittville | NY | 14728 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HARMONY SHEET METAL SPECIALTIES INC | | PO Box 134 | | ASHVILLE | NY | 14710 | |
| HARRAH INDUSTRIES INC | | PO BOX 610824 | | DFW AIRPORT | TX | 75261 | |
| HARRINGTON ENVIRONMENTAL SERVICES, LLC | | 1632 ROYALWOOD CIR | | JOSHUA | TX | 76058 | |
| HARRIS RANCH BEEF CO | | PO Box 130 | | SELMA | CA | 93662 | |
| HARRIS STATIONERS INC | | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | |
| HARRISON, LEE H MD | | 3031 HARTSWOOD DR | | ALLISON PARK | PA | 15101 | |
| HARRY DAVIS & COMPANY | | 1725 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15219 | |
| HARTFORD PRIORITY ACCTS, THE GROUP BENEFIT DIV | | PO BOX 8500 3690 | | PHILADELPHIA | PA | 19178-3690 | |
| HARVARD BATTERY INC | | PO BOX 2622 | | CHERRY HILL | NJ | 08034 | |
| HARVEST MEAT CO PHOENIX | | 4602 W INDIAN SCHOOL RD | STE C 1 & C 2 | PHOENIX | AZ | 85031 | |
| HARVEY, SID INDUSTRIES INC | | 605 LOCUST ST | | GARDEN CITY | NY | 11530-6531 | |
| HARVILL INDUSTRIES LTD | | 2021 POSTAL WAY | | DALLAS | TX | 75212 | |
| HARWOOD, CLARENCE ANDY | | 82 HONEYSUCKLE WAY | | THOMASVILLE | GA | 31792 | |
| HASCO OIL COMPANY | | 2800 TEMPLE AVE | | LONG BEACH | CA | 90807 | |
| HASKELL & WHITE LLP | | 8001 IRVINE CTR DR STE 300 | | IRVINE | CA | 92618 | |
| HATFIELD QUALITY MEATS INC | | 2700 CLEMENS RD | PO BOX 800 | HATFIELD | PA | 19440-0800 | |
| HAVE IT YOUR WAY FOUNDATION | | 5505 BLUE LAGOON DR | | MIAMI | FL | 33145 | |
| HAVE IT YOUR WAY FOUNDATION, INC | | ATTN IVETTE DIAZ | 5505 BLUE LAGOON DR | MIAMI | FL | 33126 | |
| HAVERFORD SYSTEMS | | 152 ROBBINS RD | | DOWNINGTOWN | PA | 19335 | |
| HAWKEYE EQUIPMENT RENTALS | | 9440 RESENDA AVE | | FONTANA | CA | 92335 | |
| HAWKINS HEATING & PLUMBING | | PO BOX 872 | | RIPLEY | NY | 14775 | |
| HAWKINS, KELLY | | 1510 DYLOKAS RD | | CHERRY CREEK | NY | 14723 | |
| HD SUPPLY INC | | 14330 US HWY 19 S | | THOMASVILLE | GA | 31757-4801 | |
| HEARTLAND LABEL PRINTERS, INC | | 1700 STEPHEN ST | | LITTLE CHUTE | WI | 54140 | |
| Heather Faulkner | | 2531 Bard Rd | | Cassadaga | NY | 14718 | |
| HEB | | 1301 NORTHPARK DR | | FORT WORTH | TX | 46102 | |
| HEB HOUSTON | | PO Box 839977 | | SAN ANTONIO | TX | 78283 | |
| Hector Dejesus | | 207 Palmer St Apt 1 | | Jamestown | NY | 14701 | |
| Hector Diaz | | 514 Newland Ave Apt 1 | | Jamestown | NY | 14701 | |
| Hector Duarte | | 11101 East Imperial Hwy Sp 127 | | Norwalk | CA | 90650 | |
| Hector Ibarra | | 1660 Fagan Dr | | Fort Worth | TX | 76131 | |
| Hector Ramirez | | 3412 W Fuller Ave | | Fort Worth | TX | 76133 | |
| HEIL BRICE RETAIL ADVERTISING INC | | 9840 IRVINE CTR DR | | IRVINE | CA | 92618 | |
| HELWIG, JS & SON LLC | | PO BOX 612191 | | DALLAS | TX | 75261-2191 | |
| HENRY & SONS INCORPORATED | | PO Box 3146 | | PASO ROBLES | CA | 93447 | |
| Henry Ruiz | | 1613 Lynnhaven Rd | | Fort Worth | TX | 76103 | |
| HERITAGE ACRES FOODS, LLC | | PO Box 1883 | | AMES | IA | 50010 | |
| HERITAGE ACRES FOODS, LLC | | 3597 SOLUTIONS CTR | | CHICAGO | IL | 60677-3005 | |
| HERITAGE CRYSTAL CLEAN, LLC | | 13621 COLLECTIONS CTR DR | | CHICAGO | IL | 60693-0136 | |
| HERMAN CANTOR CORP | | PO BOX 399 | | ROCKVILLE | VA | 23146 | |
| HERMAN MILLER/SPECTRUM | | 1003 W 9TH AVE | | KING OF PRUSSIA | PA | 19406 | |
| HEWITT ASSOCIATES | | PO BOX 95135 | | CHICAGO | IL | 60694-5135 | |
| HFM FOODSERVICE LOS ANGELES | | 716 UMI ST | P O 855 | HONOLULU | HI | 96819 | |
| Hilda Leticia Castellanos | | 1338 1/2 E 45th St | | Los Angeles | CA | 90011 | |
| HILLAS PACKAGING INC | | 3301 W BOLT ST | | FT WORTH | TX | 76110 | |
| Hilton Garden Inn | | 801 North Via Clemente | | MONTEBELLO | CA | 90640 | |
| Hinden & Breslavsky | | 4661 W Pico Blvd | | Los Angeles | CA | 90019 | |
| HOBART SALES AND SERVICE | | 622 FLINT AVE | | ALBANY | GA | 31701 | |
| HOBART SERVICE | | ITW FOOD EQUIP GROUP LLC | 8120 JETSTAR DR No 100 | IRVING | TX | 75063 | |
| Hogan & hartson LLP | | Columbia Square | 555 13TH ST NW | Washington | DC | 20004 | |
| HOGAN LOVELLS US LLP | | 555 THIRTEENTH ST NW | | WASHINGTON | DC | 20004-1109 | |
| Hollie Strange | | 6838 Hwy 202 | | Thomasville | GA | 31792 | |
| HOLMAN BOILER WORKS INC | | 1956 SINGLETON BLVD | | DALLAS | TX | 75212 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HOLOMAN, ERIC | | MAGIC JOHNSON ENTERPRISES | 9100 WILSHIRE BLVD STE 700E | BEVERLY HILLS | CA | 90212 | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32 2130831468 | PO BOX 183175 | COLUMBUS | OH | 43218-3175 | |
| HOME DEPOT/GECF | | PO BOX 6031 | | THE LAKES | NV | 88901-6031 | |
| Honorio Cardenas | | 1251 E 75th St | | Los Angeles | CA | 90001 | |
| Horacio Granados | | 6514 San Miguel St | | Paramount | CA | 90723 | |
| HORIZON ELECTRIC SUPPLY INC | | 1022 W GERMANTOWN PIKE | | NORRISTOWN | PA | 19403 | |
| HORTON AND ASSOCIATES INC | | 1325 REMINGTON RD STE M | | SCHAUMBURG | IL | 60173 | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 1930 CENTURY PARK WEST AR DEP | | LOS ANGELES | CA | 90067-6802 | |
| HOUSTON CENTRAL INDUSTRIES | | ACCOUNTS RECEIVABLE | 7080 EXPRESS LN | HOUSTON | TX | 77078 | |
| Howard Rager | | 5042 West Main Rd | Apt 7 | Fredonia | NY | 14063 | |
| HP FINANCIAL SERVICES | | 200 CONNELL DR | STE 5000 | BERKELEY HEIGHTS | NJ | 07922 | |
| HR DIRECT | | PO BOX 452019 | | SUNRISE | FL | 33325-2019 | |
| HR STRATEGIES SOLUTIONS INC | | 4109 ROLLSBY CT | | APEX | NC | 27502-6317 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5239 | PO BOX 5239 | CAROL STREAM | IL | 60197 | |
| HUGHES ENTERPRISES | | 2 INDUSTRIAL DR | | TRENTON | NJ | 08619 | |
| HUGHES RELOCATION SERVICE | | 5900 N CANNON AVE | | LANSDALE | PA | 19446 | |
| Hugo Chavez Vega | | 6320 Malabar St Apt N | | Huntington Park | CA | 90255 | |
| Humberto Avalos Vasquez | | 8215 Eglise Ave | | Pico Rivera | CA | 90660 | |
| Humberto Sanchez | | 2025 Hancock St No 3 | | Los Angeles | CA | 90031 | |
| Humberto Villasana | | 4128 Griffin Ave | | Los Angeles | CA | 90031 | |
| Hung Tong | | 310 Huntley Rd | | Upper Darby | PA | 19082 | |
| HUNKAR PACKAGING, INC | | 1320 RUSSELL ST | | COVINGTON | KY | 41011 | |
| HUNT COUNTY DUCKS UNLIMITED | | PO BOX 6 | | WOLFE CITY | TX | 75496 | |
| HUNT, J B TRANSPORT INC | | FILE 98545 | PO BOX 847977 | DALLAS | TX | 75284-7977 | |
| HUNTINGTON & CO | | 96 FRENEAU AVE | | MATAWAN | NJ | 07747 | |
| HUNTINGTON PARK RUBBER STAMP | | PO Box 519 | | HUNTINGTON PARK | CA | 90255 | |
| HURSTON, JAMES V ASSOCIATES, INC | | DEPARTMENT 1080 | | WASHINGTON | DC | 20042-1080 | |
| HWC INC | | 10832 E LAKE RD | | NORTH EAST | PA | 16428 | |
| HYDRO AIR HUGHES LLC | | 243 STATE ST | | NORTH HAVEN | CT | 06473 | |
| HYKEL, ROSE TAX COLLECTOR | | UPPER MERION TOWNSHIP BLDG | 175 W VALLEY FORGE RD | KING OF PRUSSIA | PA | 19406 | |
| I 86 TRUCK REPAIR | | 1739 LINDQUIST DR | | FALCONER | NY | 14733 | |
| I P A P | | 1650 TRI PARK WAY | | APPLETON | WI | 54914 | |
| I S A Interpreting Services of America | | 1832 N BERENDO ST | | Hollywood | CA | 90027 | |
| IAFP | | 6200 Aurora Ave Ste 200w | | Des Moines | IA | 50322-2864 | |
| ICE BUTLER | | 44 MALIN RD | | MALVERN | PA | 19355 | |
| ICIX | | 1500 FASHION ISLAND BLVD No 210 | | SAN MATEO | CA | 94404 | |
| ID TECHNOLOGY INC | | 2051 FRANKLIN DR | | FORT WORTH | TX | 76106 | |
| IDENTATRONICS | | 165 N LIVELY BLVD | | ELK GROVE VILLAGE | IL | 60007 | |
| IFANCA | | 777 Busse Hwy | | Park Ridge | IL | 60068 | |
| IFM EFECTOR INC | | PO BOX 8538 307 | | PHILADELPHIA | PA | 19171-0307 | |
| IFMA | | 180 N STETSON AVE | STE 4400 | CHICAGO | IL | 60601 | |
| IFT | | 97478 Eagle Way | | CHICAGO | IL | 60678-9740 | |
| IGUS BEARINGS, INC | | 50 NORTH BROADWAY | | RUMFORD | RI | 02916 | |
| IJI INKJET INC | | PO Box 847501 | | DALLAS | TX | 75284-7501 | |
| IKON FINANCIAL SERVICES | | PO BOX 740540 | | ATLANTA | GA | 30374-0540 | |
| IKON FINANCIAL SERVICES | | PO Box 9115 | | MACON | GA | 31208-9115 | |
| IKON FINANCIAL SERVICES | | PO BOX 41564 | | PHILADELPHIA | PA | 19101-1564 | |
| IKON OFFICE SOLUTIONS | | LDS NORTHEAST DISTRICT PHI | PO BOX 827164 | PHILADELPHIA | PA | 19182-7164 | |
| ILLES SEASONING & FLAVOR | | PO Box 115007 | | CARROLLTON | TX | 75011-5007 | |
| Imelda Sanchez | | 921 E Beddell | | Fort Worth | TX | 76115 | |
| IMOS, LLC | | 28 SANFORD DR | | GORHAM | ME | 04038 | |
| IMPRESS MANUFACTURING, INC | | 7260 BROAD ST | | EMMAUS | PA | 18049 | |
| INDEPENDENCE BLUE CROSS | | PO Box 828479 | | PHILDELPHIA | PA | 19182 | |
| INDEPENDENCE COMMUNICATIONS INC | | 960 RITTENHOUSE RD | | NORRISTOWN | PA | 19403 | |
| INDEPENDENT HARDEES FRANCHISEE ASS | | 638 INDEPENDENCE PKWY | STE 100 | CHESAPEAKE | VA | 23320 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL BATTERY SYSTEMS | | PO BOX 3042 | | WARMINSTER | PA | 18974 | |
| INDUSTRIAL CHEMICAL SOLUTIONS | | 1939 South Van Ness | | FRESNO | CA | 93721 | |
| INDUSTRIAL COMPRESSOR SUPPLIES | | 316 FEE FEE RD | | MARYLAND HEIGHTS | MO | 63043 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS, LLC | | PO BOX 827058 | | PHILADELPHIA | PA | 19182-7058 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS, LLC | | 1776 BLOOMSBURY AVE | | WAUAMASSA | NJ | 07712 | |
| INDUSTRIAL DATA ENTRY | | 27 FENNELL ST | | SKANEATELES | NY | 13152 | |
| INDUSTRIAL FUMIGANT CO, THE | | PO BOX 844290 | | DALLAS | TX | 75284-4290 | |
| INDUSTRIAL MATERIAL HANDLING EXPRESS INC | | 13178 SANDOVAL ST | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL MICROWAVE OVEN SERVICES LLC | | 54 BEDFORD CTR RD | | BEDFORD | NH | 03110 | |
| INDUSTRIAL SCREW CONVEYORS | | 4133 CONVEYOR DR | | BURLESON | TX | 76028-1819 | |
| INFOR GLOBAL SOLUTIONS INC | | PO BOX 933751 | | ATLANTA | GA | 31193-3751 | |
| INGERSOL RAND COMPANY | | 15768 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| INGERSOLL RAND COMPANY | | 15768 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| INNOVATIVE AUTOMATION, INC | | 1625 WALLACE DR | | CARROLLTON | TX | 75006 | |
| INNOVATIVE DEVELOPERS INC | | 777 MAIN ST | STE G 200 | FORT WORTH | TX | 76102 | |
| INOVAR PACKAGING GROUP, INC | | 602 MAGIC MILE | | ARLINGTON | TX | 76011-5108 | |
| INSIGHT DIRECT USA NC | | 6820 SOOUTH HARL AVE | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT USA, INC | | PO Box 731069 | | DALLAS | TX | 75373-1069 | |
| INSTITUTE FOR SUPPLY MANAGEMENT | | PO Box 22160 | | TEMPE | AZ | 85285-2160 | |
| INSTITUTE OF FOOD TECHNOLOGIST | | LOCKBOX 97478 | | CHICAGO | IL | 60678-7478 | |
| INSTITUTE OF FOOD TECHNOLOGISTS | | PO BOX 97478 | | CHICAGO | IL | 60678-7478 | |
| INTEGRATED FOOD SERVICE | | 310 W ALONDRA BLVD | | GARDENA | CA | 90248 | |
| INTEGRATED FOOD SERVICE LOS ANGELES | | 310 W ALONDRA BLVD | | GARDENA | CA | 90248 | |
| INTEGRITY VENDING INC | | 1527 HUNTERS RIDGE CIR | | DENTON | TX | 76205 | |
| INTEK SYSTEMS INC | | 176 THORN HILL RD | | WARRENDALE | PA | 15086 | |
| INTER TECH SUPPLIERS, INC | | 802 E FAIRMONT ST | | ALLENTOWN | PA | 18109 | |
| INTERBAY FOOD COMPANY | | 19210 144TH N E | | WOODINVILLE | WA | 98072 | |
| INTERFLEX GROUP INC | | 2466 GRAND AVE | | VISTA | CA | 92081 | |
| INTERMEC TECHNOLOGIES CORP | | DEPT CH 10696 | | PALATINE | IL | 60055-0696 | |
| INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255 | |
| INTERNATIONAL FORKLIFT | | 12358 McCANN DR | | SANTA FE SPRINGS | CA | 90670 | |
| INTERNATIONAL MARKET BRANDS | | 516 6TH ST S STE 100 | | KIRKLAND | WA | 98033 | |
| INTERNATIONAL PAPER | | PO Box 31001 0780 | | PASADENA | CA | 91110-0780 | |
| INTERNATIONAL PAPER | | DALLAS FT WORTH PLANT | PO Box 841723 | DALLAS | TX | 75284-1723 | |
| interRel Consulting | | 1000 Ballpark Way Ste 304 | | Arlington | TX | 76011 | |
| INTERSTATE MEAT DIST INC | | PO Box 298 | | CLACKAMAS | OR | 97015 | |
| INTERSTATE PIPE & SUPPLY CO | | 152 HINDMAN RD | | BUTLER | PA | 16001 | |
| INTERSTATE POWERCARE | | 10200 PLANO RD | | DALLAS | TX | 75238 | |
| INTRALINKS INC | | PO BOX 414476 | | BOSTON | MA | 02241-4476 | |
| INTRALOX LLC | | 301 PLANTATION RD | | HARAHAN | LA | 70123 | |
| Ioannis Lathiris | | 1981 Keswick Way | | Norristown | PA | 19403 | |
| Irene Lerma | | 900 Kentucky Derby Ln | | Ft Worth | TX | 76179 | |
| Irene Valangeon | | 4605 Greenwich Dr | | Grand Prairie | TX | 75052 | |
| IRON HORSE GOLF COURSE | | 6200 SKYLARK CIR | | NORTH RICHLAND HILLS | TX | 76180 | |
| Isaac Robert Aragon | | 2627 Barranca St | | Los Angeles | CA | 90031 | |
| ISC BIOEXPRESS | | PO BOX 511091 | | SALT LAKE CITY | UT | 84151-1091 | |
| Ismael Castillo | | 8819 S Hoover St | | Los Angeles | CA | 90044 | |
| Ismael Rios | | 225 N Phillips Ave | | West Covina | CA | 91791 | |
| ITASCA LANDFILL/REPUBLIC SVS | | 18500 N ALLRED WAY | | PHOENIX | AZ | 85054 | |
| ITRADE NETWORK | | 4155 HOPYARD RD | STE 100 | PLEASANTON | CA | 94588 | |
| Ivan Rivas Garcia | | 1807 Gould Ave | | Fort Worth | TX | 76106 | |
| IVES EQUIPMENT CORPORATION | | 601 CROTON RD | | KING OF PRUSSIA | PA | 19406 | |
| J & J BROKERAGE | | PO BOX 320 | | DOWNINGTOWN | PA | 19335 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| J & K FOODS | | PO BOX 377 | | WHEELER | TX | 79096 | |
| J & K FOODS WHEELER | | PO Box 377 | 205 STANLEY ST | WHEELER | TX | 79096 | |
| J & M FAST FREIGHT LLC | | PO BOX 396 | PO BOX 396 | ALDEN | NY | 14004 | |
| J A M CONCRETE CONSTRUCTION CO | | 3516 N ELM ST | | FT WORTH | TX | 76106 | |
| J Anderson | | 138 W Virginia Blvd | | Jamestown | NY | 14701 | |
| J B GEIST INC | | 1019 W WALNUT ST | PO BOX 517 | VALLEY VIEW | PA | 17983 | |
| J G BEEF SALES INC | | 96 SOUTHFIELD RD | | MT VERNON | NY | 10552 | |
| J Garcia | | 4525 Panola | | Ft Worth | TX | 76103 | |
| J J KELLER & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | | NEENAH | WI | 54957-0548 | |
| J M SWANK | | 395 HERKY ST | | NORTH LIBERTY | IA | 52317 | |
| J Ortiz Ordaz | | 3915 Mercury St | | Haltom City | TX | 76111 | |
| J RETTENMAIER USA LP | | 16369 US 131 HWY | | SCHOOLCRAFT | MI | 49087 | |
| J ROBERT ANDERSON | | 138 W VIRGINIA BLVD | | JAMESTOWN | NY | 14701 | |
| J Rosales | | 1109 W Mason St | | Fort Worth | TX | 76110 | |
| Jack Antoni | | 210 E 19th St Apt 2 | | San Bernardino | CA | 92404 | |
| JACK IN THE BOX FOUNDATION | | 9330 BALBOA AVE | ATTN IDA FRIEMUTH | SAN DIEGO | CA | 92123 | |
| JACK IN THE BOX FRANCHISE CONFERENCE | | 3001 LAVA RIDGE CT | STE 340 | ROSEVILLE | CA | 95661 | |
| JACK IN THE BOX INC MASTER BILLING | | 9330 BALBOA AVE | | SAN DIEGO | CA | 92123-1516 | |
| JACK PETERSON | | 14084 S 39TH ST | | PHOENIX | AZ | 85044 | |
| Jack Peterson Consulting Group | | 870 E DESERT INN DR | | CHANDLER | AZ | 85249 | |
| JACK PIERCE | | 5906 NOBLE RD | | RIPLEY | NY | 14775 | |
| Jack W Hunt & Associates | | 1420 Liberty Building | | Buffalo | NY | 14202-3614 | |
| JACKSON HIRSH, INC | | 700 ANTHONY TRAIL | | NORTHBROOK | IL | 60062-2542 | |
| JACKSON TRUCKING INC | | 89 RIVER ST | PO Box 786 | JAMESTOWN | NY | 14702 | |
| JACOB TUBING, LP | | 3948 WILLOW LAKE BLVD | | MEMPHIS | TN | 38118 | |
| JACOBSON, MICHAEL | | 13 ABIGAIL WAY | | SPARTA | NJ | 07871 | |
| Jaime Alfredo Ruiz | | 11023 S California Ave No e | | Lynwood | CA | 90262 | |
| Jaime Brambila Ponce | | 6017 Fishburn St Apt No A | | Huntington Park | CA | 90255 | |
| Jaime Rodriguez | | 1010 S Atlantic Blvd Apt 1 | | Alhambra | CA | 91803 | |
| Jaime Sanchez | | 4717 Sabelle Ln | | Haltom City | TX | 76117 | |
| Jaime Sesati | | 1729 3/4 W 49th St | | Los Angeles | CA | 90062 | |
| Jamar Ford | | 3939 N Darien St | | Philadelphia | PA | 19140 | |
| JAMES B SCHWAB CO INC | | PO Box 6 | | FALCONER | NY | 14733 | |
| JAMES E WATSON & COMPANY | | PO DRAWER P | | MARIETTA | GA | 30061 | |
| James Howser | | 9806 Sandy Ln | | Ripley | NY | 14775 | |
| James Latona | | 57 Barrett Ave | | Jamestown | NY | 14701 | |
| James M Stockham | | 2280 Redwood Dr | | Glendora | CA | 91741 | |
| James McDevitt | | 300 Yost Ave | | Spring City | PA | 19475 | |
| James Richards | | 7205 Wagonwheel Rd | | Ft Worth | TX | 76133 | |
| James Ryan | | 512 Wiltshire Rd | | Upper Darby | PA | 19082 | |
| James Smith | | 920 W Airy Apt 2a | | Norristown | PA | 19401 | |
| James Snyder | | 16 W First Ave | PO Box 482 | Lexington | NC | 27293 | |
| James Turner | | 90 S Berkely Ave | | Pasadena | CA | 91107 | |
| James White | | 48 Pine Tree Dr | | Norristown | PA | 19403 | |
| JAMESTOWN AWNING INC | | 289 STEELE ST | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN COMMUNITY COLLEGE | | 525 FALCONER ST | PO BOX 20 | JAMESTOWN | NY | 14701-0020 | |
| JAMESTOWN ELECTRIC SUPPLY INC | | 2211 WASHINGTON ST | PO Box 549 | JAMESTOWN | NY | 14702 | |
| JAMESTOWN RADIOLOGISTS PC | | 333 EAST 5TH ST | PO Box 788 | JAMESTOWN | NY | 14702 | |
| JAMESTOWN RADIOLOGISTS PC | | PO BOX 788 | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN ROOFING INC | | 119 CLIFTON AVE | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN RUBBER STAMP CO INC | | PO Box 1377 | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN SOAP & SOLVENT INC | | PO BOX 453 | PO BOX 453 | CELORON | NY | 14720 | |
| Jamie Tranfalia | Metro Philadelphia Commercial Banking | 123 South Broad St | | Philadelphia | PA | 19111 | |
| JAMISON DOOR CO | | PO BOX 1274 | | HAGERSTOWN | MD | 21741-1274 | |
| JAN COMMUNICATIONS INC | | 6630 S CRESCENT BLVD | U S RTE 130 SOUTH | PENNSAUKEN | NJ | 08109 | |
| Jane Carlson | | 307 Kidd Castle Way | | Webster | NY | 14580 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Janet Medina | | 7127 Marconi St | | Huntington Park | CA | 90255 | |
| Jason Gifford | | 5185 Route 474 | | Ashville | NY | 14710 | |
| Jason Hoff | | 2 N Chester Pike Apt 4 | | Glenolden | PA | 19036 | |
| JASONS FOODS INC | | 208 E HELEN RD | | PALAATINE | IL | 60067 | |
| Jasons Foods, Inc | | 208 E Helen RD | | PALATINE | IL | 60067 | |
| Javier Arriaga | | 1631 E Harvey Ave | | Fort Worth | TX | 76104 | |
| Javier Reyes | | 1741 Fagan Dr | | Blue Mound | TX | 76131 | |
| Javier Samaniego | | 6100 Westcreek Dr No 225 | | Fort Worth | TX | 76133 | |
| JAXPORT REFRIGERATED SERVICE | | PO BOX 41064 | | JACKSONVILLE | FL | 32203 | |
| JAYDOR CO, THE | | 542 N TROOPER RD | | NORRISTOWN | PA | 19403 | |
| JBH3 & ASSOCIATES, INC | | 124 E 7TH AVE | | CONSHOHOCKEN | PA | 19428 | |
| JBS SWIFT | | 1770 Promontory Cir | | Greeley | CO | 541-3001 | |
| JBS SWIFT | | PO BOX 88920 | | CHICAGO | IL | 60695-1920 | |
| JBS TRADING | | 1770 PROMONTORY CIR | | GREELEY | CO | 80634-9039 | |
| JBS USA Holdings, Inc dba JBS USA Inc , | | 1770 PROMONTORY CIR | | GREELEY | CO | 80634-9039 | |
| JBT FOODTECH | | PO BOX 98635 | | CHICAGO | IL | 60693-8635 | |
| JD SUPPLY | | 200 COLVIN WOODS PKWY | | TONAWANDA | NY | 14150 | |
| JDC FOODS LLC | | 400 E CENTRAL STE 306 | | PONCA CITY | OK | 74601 | |
| Jean Dixon | | 4 Meadow Ln | | Mayville | NY | 14757 | |
| Jeffrey Freedman | | 424 Main St | Ste 622 | Buffalo | NY | 14202 | |
| Jeffrey Ruch | | 2005 Randolph Rd | | Ashville | NY | 14710 | |
| Jeffrey Sterling | | 1709 Chantilly Ln | | Chester Springs | PA | 19425 | |
| JENKINS, CARLTON | | 9130 WEST SUNSET BLVD | | LOS ANGELES | CA | 90069 | |
| Jess Peebles | | 184 Chappy Rd | | Spring Creek | PA | 16436 | |
| Jesse Hernandez | | 1157 East 43rd St | | Los Angeles | CA | 90011 | |
| Jesse Mena | | 1936 W El Segundo Bl No 4 | | Gardena | CA | 90249 | |
| Jessica M Ruiz Lopez | | 8531 Pico Vista Rd | | Pico Rivera | CA | 90660 | |
| Jessie Deleaver | | 1723 Willow St Apt 2 | | Norristown | PA | 19401 | |
| Jesus Alfredo Prado | | 3731 Siskiyou St | | Los Angeles | CA | 90023 | |
| Jesus Castorena | | 2912 N W 24th St | | Ft Worth | TX | 76106 | |
| Jesus Cervantes Cuevas | | 2821 Stonewall Ln | | Fort Worth | TX | 76123 | |
| Jesus Contreras | | 5508 Meandering | | River Oaks | TX | 76114 | |
| Jesus Estrada Lopez | | 1137 88th St | | Los Angeles | CA | 90002 | |
| Jesus Lopez | | 13436 Fanshaw Ave | | Paramount | CA | 90723 | |
| Jesus Marcelo | | 1492 Outrigger | | West Covina | CA | 91790 | |
| Jesus Morales | | 1823 E 67th St | | Los Angeles | CA | 90001 | |
| Jesus Saucedo | | 1237 E Roberts | | Fort Worth | TX | 76104 | |
| JET PURE INC | | 1840 COTTON ST | | READING | PA | 19606 | |
| JETEX LOGISTICS, LLC | | 1705 WALLACE DR | STE 106 | CARROLLTON | TX | 75006 | |
| JEWEL FOOD STORES | | PO BOX 515 | | TWO HARBORS | MN | 55616 | |
| JEWEL STORES | | PO BOX 515 | | TWO HARBORS | MN | 55616 | |
| JG BEEF SALES | | 96 SOUTHFIELD RD | | MT VERNON | NY | 10552 | |
| Jilma Centeno | | 7102 Malabar St No o | | Huntington Park | CA | 90255 | |
| JIM DARNELL, PC | | 310 N MESA STE 212 | | EL PASO | TX | 79901 | |
| Jimmy Robinson | | 1320 Martin Rd | | Boston | GA | 31626 | |
| JIT TOYOTA LIFT | | PO Box 613 | | FREWSBURG | NY | 14738 | |
| JMI SANITATION SERVICE INC | | 12872 CLEMSON DR | | CORONA | CA | 92880 | |
| JNS SALES INC | | 998 S VASSAR CIR | | ANAHEIM | CA | 92807 | |
| JOAMI INTERNATIONAL TRADING INC | | 1725 GARDENA AVE | | GLENDALE | CA | 91204 | |
| Joan Watt | | 103 Berger Rd | | Schwenksville | PA | 19473 | |
| Joaquin Aparicio Mendez | | 2580 N Soto St Apt 404 | | Los Angeles | CA | 90032 | |
| Joaquin F Flores | | 12505 Bullis Rd Apt No A | | Lynwood | CA | 90262 | |
| JOBS WEEKLY, INC | | 31 BUFFALO ST | | HAMBURG | NY | 14075 | |
| Joe Acebedo | | 3320 Folsom St Rr | | Los Angeles | CA | 90063 | |
| Joe Hua | | 6924 Saybrook Ave | | Philadelphia | PA | 19142 | |
| Joel Gonzalez | | 2708 Nw 30th St | | Fort Worth | TX | 76106 | |
| Joel R Miller | | 15002 Sagegrove Ln | | Fontana | CA | 92336 | |
| Joel Solitaire | | 840 4th St Se | | Cairo | GA | 39828 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joel Soria | | 5744 Fairwind St | | Ft Worth | TX | 76135 | |
| John A Lane | | PO BOX 60313 | | PASADENA | CA | 91116 | |
| JOHN ALLER SALES INC | | 7226 CROOKED OAK DR | | DALLAS | TX | 75248 | |
| JOHN CHRISTNER TRUCKING INC | | DEPT No 95 | PO Box 21228 | TULSA | OK | 74121-1228 | |
| John Grabowski | | 2427 River Rd | | New Hope | PA | 18938 | |
| John Hall Jr | | 6024 Bronze River Rd | | Fort Worth | TX | 76179 | |
| John Howard | | 1162 Salt Marsh Cir | | Ponte Vedra Beach | FL | 32082 | |
| John Johnson | | 3058 Middle Creek Rd | | Gilbertsville | PA | 19525 | |
| JOHN L SCHUTT | | 6300 ROUTE 474 | | ASHVILLE | NY | 14710 | |
| John Ladd | | 8829 Sandcastle Ct | | Saginaw | TX | 76179 | |
| John Lassman | | 557 Egypt Hollow Rd | | Warren | PA | 16365 | |
| John Lindler | | 2930 W Turner St | | Philadelphia | PA | 19121 | |
| John Mackenzie | | 4200 Beck Rd | | Jamestown | NY | 14701 | |
| John Mota | | 2003 Elmridge Dr | | Arlington | TX | 76012 | |
| JOHN R AMES, CTA | | PO Box 139066 | | DALLAS | TX | 75313-9066 | |
| JOHN S TRUSSALO | | 315 NORTH MAIN ST | STE 200 | JAMESTOWN | NY | 14701 | |
| JOHN TRISLER | | 310 JEFFERSON ST No 6 | | JAMESTOWN | NY | 14701 | |
| JOHN WIGGERS & SON INC | | 7700 RT 474 PO Box 338 | | CLYMER | NY | 14724 | |
| Johnny Rodriguez | | 9116 Orchard Ave | | Los Angeles | CA | 90044 | |
| JOHNS MOBILE REPAIR SERVICE INC | | 1511 E COMMERCE AVE | | CARLISLE | PA | 17015 | |
| JOHNSON BATTERY CO INC | | 6487 HWY 19 SOUTH | | ZEBULON | GA | 30295 | |
| JOHNSON BLDG SYSTEMS INC | | 975 JAYMOR RD | | SOUTHAMPTON | PA | 18966 | |
| JOHNSON CONTROLS INC | | 707 N FWY 135 W | STE 111 | FT WORTH | TX | 76102 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | DALLAS | TX | 75380-2009 | |
| JOHNSON FEED INC | | 305 W INDUSTRIAL RD | | CANTON | SD | 57013 | |
| JOHNSON, BRUCE | | 203 NORTH SOUTH ST | | WARREN | PA | 16365 | |
| Johnson, John | | 3058 Middle Creek Rd | | GILBERTSVILLE | PA | 19525 | |
| JOHNSONS KEYSTONE SERVICE R No 7068245 | | 4435 W FAIRMOUNT AVE | | LAKEWOOD | NY | 14750 | |
| JOHNSONS PRESS | | 3300 SOUTH FWY | | FORT WORTH | TX | 76110 | |
| Jon Edwards & Assoc Photograph | | 915 S Alta Vista Ave | | MONROVIA | CA | 91016 | |
| Jon Edwards Photography | | 915 S Alta Vista Ave | | MONROVIA | CA | 91016 | |
| JON GIBBONS | | 22071 APACHE DR | | LAKE FOREST | CA | 92630 | |
| JON HEYMAN | | 22320 WARMSIDE AVE | | TORRANCE | CA | 90505 | |
| Jonathan Cox | | 8286 Charrington Forest Blvd | | Tallahassee | FL | 32312 | |
| Jonathan Espino | | 516 Gilcrest Dr | | Ft Worth | TX | 76111 | |
| Jonathan Presha | | 1330 E River Rd | | Bainbridge | GA | 39817 | |
| JONES AUTOMATIC SPRINKLER, INC | | 426 SOUTHER FIELD RD | | AMERICUS | GA | 31709 | |
| Jones Carroll | | PO Box 661 | | Frewsburg | NY | 14738 | |
| JONES CARROLL INC | | 29 RAILROAD AVE | PO BOX 661 | FREWSBURG | NY | 14738 | |
| JONES DAY | | 555 CALIFORNIA ST | 26TH FL | SAN FRANCISCO | CA | 94104-1602 | |
| JONES WELDING & IND SUPPLY INC | | PO BOX 71826 | | ALBANY | GA | 31708 | |
| JONS MARKETS | | 5315 SANTA MONICA BLVD | | LOS ANGELES | CA | 90029 | |
| Jorge Cruz | | 2828 Ryan Ave | | Fort Worth | TX | 76110 | |
| Jorge Diaz | | 14 Franklin St Apt 2 | | Jamestown | NY | 14701 | |
| Jorge L Pantoja | | 342 E 8th St | | Long Beach | CA | 90813 | |
| Jorge Ruiz | | 13621 Bixler Ave | | Downey | CA | 90242 | |
| Jose A Portillo | | 909 Hollins St | | Los Angeles | CA | 90023 | |
| Jose Abhram Melendez | | 4338 1/2 E 58th St | | Maywood | CA | 90270 | |
| Jose Alberto Bonilla | | 12404 Dunrobin Ave | No v | Downey | CA | 90242 | |
| Jose Almeda | | 2603 Gould Ave | | Forth Worth | TX | 76164 | |
| JOSE ALONSO | | 339 S FRASER AVE | | E LOS ANGELES | CA | 90022 | |
| Jose Antonio Becerra Lopes | | 8451 San Miguel Ave | | South Gate | CA | 90280 | |
| Jose Antonio Rivera | | 4615 Olanda St | | Lynwood | CA | 90262 | |
| Jose Ardon | | 4217 Garden Homes Ave | | Los Angeles | CA | 90032 | |
| Jose Barahona | | 212 Adrian Dr | | Fort Worth | TX | 76107 | |
| Jose Briones | | 3533 Terra Trail No 2003 | | Fort Worth | TX | 76106 | |
| Jose Castorena Hernandez | | 1824 E KAY ST | | COMPTON | CA | 90221 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jose Cortes | | 1308 Nw 19th St | | Ft Worth | TX | 76106 | |
| Jose Cortes Jr | | 1308 Nw 19th St | | Fort Worth | TX | 76106 | |
| Jose Cristobal Montoya | | 640 1/2 E 42nd St | | Los Angeles | CA | 90011 | |
| Jose D Delgado | | 1665 1/2 E 67th St | | Los Angeles | CA | 90001 | |
| Jose Devalle | | 337 East 5th St Apt 1 | | Jamestown | NY | 14701 | |
| Jose Eduardo De Alba Cervantes | | 921 E 92nd St | | Los Angeles | CA | 90002 | |
| Jose Eduardo Herrera Lopez | | 6904 Miles Ave No 31 | | Huntington Park | CA | 90255 | |
| Jose Flores | | 3524 Lynnfield | | Ft Worth | TX | 76103 | |
| Jose G Robles | | 183 Tahoe St | | Perris | CA | 92571 | |
| Jose Gomes | | 1000 Parker St | | Fort Worth | TX | 76112 | |
| Jose Gomez | | 333 Temple Terrace Cir | | Cairo | GA | 39828 | |
| Jose Gomez | | 816 Minuteman Dr | | Fort Worth | TX | 76131 | |
| Jose Huerta Jr | | 1210 Denver Ave | | Ft Worth | TX | 76164 | |
| Jose J Calderon | | 1138 W Browning Blvd No 12 | | Los Angeles | CA | 90037 | |
| Jose Juan Buendia | | 4015 Ramboz Dr | | Los Angeles | CA | 90063 | |
| Jose Juan Campos | | 5255 Live Oak St | | Cudahy | CA | 90201 | |
| Jose L Cruz | | 6809 Sevilla Ave No E | | Huntington Park | CA | 90255 | |
| Jose L Vazquez | | 5039 N La Madera Ave | | El Monte | CA | 91732 | |
| Jose L Villegas | | 3542 E 2nd St | | Los Angeles | CA | 90063 | |
| Jose Luis Chavez | | 6739 Alvina St | | Bell Gardens | CA | 90201 | |
| Jose Luis Martinez | | 1502 Ruez Ln Apt 584 | | Los Angeles | CA | 90033 | |
| Jose Luis Montes | | 11468 McLaren St | | Norwalk | CA | 90650 | |
| Jose Luis Ramirez | | 1406 1/2 Nadeau St | | Los Angeles | CA | 90001 | |
| Jose M Sandoval Jr | | 842 El Segundo Blvd | | Gardena | CA | 90247 | |
| Jose Manuel Infante | | 7506 Wilcox Ave | | Cudahy | CA | 90201 | |
| Jose Mendez | | 3525 Brandon Ln | | Fort Worth | TX | 76116 | |
| Jose Mondragon | | 3026 Cazador St | | Los Angeles | CA | 90065 | |
| Jose O Villegas | | 241 W 54th St | | Los Angeles | CA | 90037 | |
| Jose Perez | | 3708 Willing Ave | | Ft Worth | TX | 76110 | |
| Jose Perez | | 4425 Gary Dr | | Haltom City | TX | 76117 | |
| Jose R Sorto | | 2562 Kurt Ave | | Commerce | CA | 90040 | |
| Jose Raya | | 10112 Chapel Ridge D | | Fort Worth | TX | 76116 | |
| Jose Roberto Herrera | | 1619 E 114th St | | Los Angeles | CA | 90059 | |
| Jose Rotger | | 238 Cole Ave | | Jamestown | NY | 14701 | |
| Jose Salgado | | 3621 Ave J | | Ft Worth | TX | 76105 | |
| Jose Santos | | 2224 Bonnie Brae | | Ft Worth | TX | 76111 | |
| Jose Santos Marquina | | 2224 Bonnie Brae | | Fort Worth | TX | 76111 | |
| Jose Tejeda Ibarra | | 4336 Elizabeth St No a | | Cudahy | CA | 90201 | |
| Josefina Rivera Adame | | 2312 Lee Ave | | Fort Worth | TX | 76164 | |
| Josefina Serrano | | 3732 Lebow St | | Fort Worth | TX | 76106 | |
| Josejuan Villa | | 2808 Townsend Dr | | Fort Worth | TX | 76110 | |
| Joseph Cooper | | 131 Weymouth Rd | | Darby | PA | 19023 | |
| Joseph Cunningham | | 5982 Noble Rd | | Ripley | NY | 14775 | |
| JOSEPH E CUMMINS | | 130 FOURTH AVE | | BROOMALL | PA | 19008 | |
| Joseph Ferguson | | 2996 Eastburn Ave | | Broomall | PA | 19008 | |
| Joseph Green | | 6414 Home Port Dr No 1217 | | Fort Worth | TX | 76131 | |
| Joseph Inga & Company | | 11050 Santa Monica Blvd | | LOS ANGELES | CA | 90025 | |
| Joseph Latona III | | 57 Barrett Ave | | Jamestown | NY | 14701 | |
| JOSEPH LORD | | 5449 RTE 474 | | ASHVILLE | NY | 14710 | |
| Joseph Lord | | 5449 Rt 474 | | Ashville | NY | 14710 | |
| Joseph Paul | | 980 Watts Flatts Rd | | Ashville | NY | 14710 | |
| Joseph Robinson | | 5778 Stewart St | | Philadelphia | PA | 19131 | |
| Joshua J Mendoza | | 842 W El Segundo Blvd | | Gardena | CA | 90247 | |
| Josuee M Zapata | | 154 N Bonnie Beach Pl | | Los Angeles | CA | 90063 | |
| Jovita Meza | | 6303 Cedar St Apt A | | Huntington Park | CA | 90255 | |
| JPMORGAN CHASE BANK NA | | PO BOX 970128 | | DALLAS | TX | 75397-0128 | |
| JR Grease | | PO Box 226894 | | LOS ANGELES | CA | 90022 | |
| JR GREASE COMMERCE | | PO Box 226894 | | LOS ANGELES | CA | 90022 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Juan Amaran | | 5515 Media Dr Apt 14 | | Los Angeles | CA | 90042 | |
| Juan Antonio Bocanegra | | 2983 Clarendon Ave Apt B | | Huntington Park | CA | 90255 | |
| Juan Balderrama | | 1207 Denver | | Fort Worth | TX | 76164 | |
| Juan Carlos Arreola | | 6372 Cedar St | | Huntington Park | CA | 90255 | |
| Juan De Anda | | 1090 S Towne Ave No 7 | | Pomona | CA | 91766 | |
| Juan De Juan Diego | | 451 S Bixel St Apt 206 | | Los Angeles | CA | 90017 | |
| Juan Escamilla | | 2304 Refugio | | Ft Worth | TX | 76106 | |
| Juan Esparza | | 3816 James | | Fort Worth | TX | 76110 | |
| Juan Gabrie Hernandez M De Oca | | 8220 Wilcox Ave Apt 20 | | Cudahy | CA | 90201 | |
| Juan J Zepeda Solorzano | | 3377 Alma Ave Apt B | | Lynwood | CA | 90262 | |
| JUAN JOSE AGUILA CAMACHO | | 640 MORGAN LN | | PAHRUMP | NV | 89060 | |
| Juan Joya | | 445 E 41St Pl | | Los Angeles | CA | 90011 | |
| Juan Madriles | | 6911 S Figueroa St Apt No 1 | | Los Angeles | CA | 90003 | |
| Juan Martin Martinez | | 4753 E 57th St Apt B | | Maywood | CA | 90270 | |
| Juan Miranda | | 5911 1/4 Cecilia St | | Bell Gardens | CA | 90201 | |
| Juan Nava | | 4513 Stepping Stone Dr | | Fort Worth | TX | 76123 | |
| Juan Perez | | 10632 Knott Ave Apt No 17 | | Stanton | CA | 90680 | |
| Juan Rodriguez | | 415 S Las Vegas Tral | | White Settlement | TX | 76108 | |
| Juan Santillan | | 2900 N W 24th St | | Ft Worth | TX | 76106 | |
| Juan Vazquez | | 10843 Townley Dr | | Whittier | CA | 90606 | |
| Juan Velarde | | 3208 James Ave | | Fort Worth | TX | 76110 | |
| Juana Nava | | 4513 Stepping Stone | | Ft Worth | TX | 76123 | |
| Juanita Ramirez | | 1960 Prairie | | Ft Worth | TX | 76164 | |
| JUDGE INC | | 300 CONSHOHOCKEN STATE RD | STE 300 | CONSHOHOCKEN | PA | 19428 | |
| Judith Flores Cejas | | 2901 Rodeo St | | Fort Worth | TX | 76119 | |
| JUDITH QUICK & ASSOCIATES | | PO Box 188 | | HANCOCK | MD | 21750-0188 | |
| Judith Valencia | | 3585 Platt Ave | | Lynwood | CA | 90262 | |
| Julian Alejo | | 3512 S Adams St | | Fort Worth | TX | 76110 | |
| Julian Sandoval Jr | | 2705 Keyhole St | | Irving | TX | 75062 | |
| Juliana Mora | | 2901 Nara Vista Trl | | Fort Worth | TX | 76119 | |
| Justo Moro De Aro | | 822 Pine Tree Blvd No 17 | | Thomasville | GA | 31792 | |
| K & M FOOD SERVICE MASTER BILLING | | 2443 E 27TH ST | | VERNON | CA | 90058-1219 | |
| K & R EQUIPMENT INC | | 1110 N SEVENTH ST | | SAN JOSE | CA | 95112-4427 | |
| K KARE SERVICES INC | | ROGER L KLOSSNER | 5437 GROVELAND AVE | DEWITTVILLE | NY | 14728 | |
| K MECHANICAL INC | | 340 B ANDREWS RD | | TREVOSE | PA | 19053 | |
| Kadie Klumpp | | 136 Jordan Ct | | Limerick | PA | 19468 | |
| Kahiki Foods Inc | | 1100 Morrison Rd | | Gahanna | OH | 43230 | |
| KAISER CONTRACT CLEANING | | PO Box 3055 | | DUBUKUE | IA | 52004-3055 | |
| KAISER PERMANENTE | | FILE 54803 | | LOS ANGELES | CA | 90074-4803 | |
| KAISER PERMANENTE | | PO BOX 80204 | WORLDWAY POSTAL CTR | LOS ANGELES | CA | 90080 | |
| KALSEC, INC | | 3713 WEST MAIN ST | | KALAMAZOO | MI | 49006 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO Box 30672 | | HARTFORD | CT | 06150 | |
| KAMCO Poultry Processing Equipment, Inc | | PO Box 699 | 9011 Tarawynd Ct | Odessa | FL | 33556 | |
| Kapiolani Neely | | 2320 San Jose Dr | | Fort Worth | TX | 76112 | |
| Karen Bush | | 411 Lincoln St Apt 2 | | Jamestown | NY | 14701 | |
| KAREN CHUTE ARNOLD | | 420 E NEWPORT DR | | TUCSON | AZ | 85704 | |
| KARRIE ROSE | | 5155 Route 474 | | Ashville | NY | 14710 | |
| Karrie Rose | | 23 Prather Ave | | Jamestown | NY | 14701 | |
| Katherine Fisher | | Po Box 557 | | Sinclairville | NY | 14782 | |
| Katherine Reichle Branch | | 201 Merritt Seven 4th Fl | | Norwalk | CT | 06851 | |
| Kathleen Thomas | | 228 West 4th Ave Apt 6 | | Conshohocken | PA | 19428 | |
| KD TRANSPORT | | PO BOX 1188 | | CROSSVILLE | TN | 38557 | |
| KEITH E SHELDON | | 63 FREW RUN RD | | FREWSBURG | NY | 14738 | |
| KELLEHER ASSOCIATES, LLC | | 1255 DRUMMERS LN | STE 103 | WAYNE | PA | 19087-1565 | |
| KELLER, J J & ASSOCIATES INC | | PO BOX 548 | | NEENAH | WI | 54957-0548 | |
| KELLERMAN COURT REPORTING, LLC | | 908 BAYTREE RD | | VALDOSTA | GA | 31602 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KELLY HART & HALLMAN LLP | | 201 MAIN | STE 2500 | FT WORTH | TX | 76102 | |
| KEMCO SYSTEMS, INC | | 11500 47TH ST NORTH | | CLEARWATER | FL | 33762 | |
| KEN BAY COMPACTION SYSTEM | | 151 W PASSAIC ST | | ROCHELLE PARK | NJ | 07662 | |
| KENA LEE HOLLINGSHEAD | | 4949 RTE 474 | | ASHVILLE | NY | 14710 | |
| KENCO MATERIAL HANDLING SOLUTIONS LLC | | PO BOX 11174 | | CHATTANOOGA | TN | 37401 | |
| KENNEDY ENTERPRISES, INC | | 910 RENT WORTH DR | | LINCOLN | NE | 68516 | |
| Kenneth Buck | | 157 Prospect St | | Jamestown | NY | 14701 | |
| KENNETH DICK | | 1191 BEECHWOOD DR | | BREA | CA | 92821 | |
| KENNETH G CARTER | | 2374 RIVERCHASE PL | | FAYETTEVILLE | NC | 28306 | |
| Kenneth Jones | | 4807 C St | | Philadelphia | PA | 19120 | |
| Kenneth Scotland | | 9037 San Gabriel Rd | | Atascadero | CA | 93422 | |
| KERRY INGREDIENTS & FLAVOURS | | FILE 57038 | | LOS ANGELES | CA | 90074-7038 | |
| KERSHNER OFFICE FURNITURE | | 600 CLARK AVE | | KING OF PRUSSIA | PA | 19406 | |
| Kevin Brandis | | 219 Walnut St | | Phoenixville | PA | 19460 | |
| Kevin Crawford | | 207 Chain St | | Norristown | PA | 19401 | |
| KEVIN DAWKINS | | 27404 Collosse Rd | | CARRSVILLE | VA | 23315 | |
| Kevin Delaney | | 203 Walnut St | | Kng Of Prussa | PA | 19406 | |
| Kevin Duncan | | 3135 Stirling | | Philadelphia | PA | 19149 | |
| Kevin Olmstead | | Po Box 1058 | | Sinclarville | NY | 14782 | |
| KEY DISPOSAL INC | | One Civic Plz Dr Ste 610 | | Carson | CA | 90745 | |
| KEY EQUIPMENT FINANCE | | 11030 CIR POINT RD | 2ND FL | WESTMINSTER | CO | 80020 | |
| KEY EQUIPMENT FINANCE | | PO Box 74713 | | CLEVELAND | OH | 41194-0796 | |
| KEYSTONE FOUNDATION REPAIR INC | | 229 PETERSBURG RD | | CARLISLE | PA | 17013-3176 | |
| KIMBALL MIDWEST | | DEPT L 2780 | | COLUMBUS | OH | 43260-2780 | |
| KINEQUIP INC | | 365 OLD NIAGARA FALLS BLVD | | BUFFALO | NY | 14228-1636 | |
| KING FOODSERVICE LOS ANGELES | | 94 272 PUPUOLE ST | | WAIPAHU | HI | 96797 | |
| KINGSBRIDGE HOLDINGS, LLC | | 150 NORTH FIELD DR | STE 193 | LAKE FOREST | IL | 60045 | |
| KINGSVIEW ENTERPRISES INC | | PO Box 2 | 7 WEST FIRST ST | LAKEWOOD | NY | 14750 | |
| KINNAN, GREG | | 5537 HAUN DR | | FT WORTH | TX | 76137 | |
| KIRST PUMP & MACHINE WORKS INC | | 3322 FLORENCE AVE | | HUNTINGTON PARK | CA | 90255-5834 | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | BETHLEHEM | PA | 18017-2171 | |
| KLEIN ADVERTISING INC | | 5670 WILSHIRE BLVD STE 1590 | | LOS ANGELES | CA | 90036 | |
| KLINEDINST ATTN ACCOUNTING | | 501 W BROADWAY 6TH FLR | | SAN DIEGO | CA | 92101 | |
| KLINEDINST PC | | 501 WEST BROADWAY | STE 600 | SAN DIEGO | CA | 92101 | |
| KNAPP HARDWARE CO & LOCKSMITH | | 111 A REMINGTON AVE | | THOMASVILLE | GA | 31792 | |
| Knell Gregory | | 418 Beech St 1st Fl | | Pottstown | PA | 19464 | |
| KNOTTS BERRY FARM | | PO Box 5002 | | BUENA PARK | CA | 90620-9985 | |
| KOA TRADING COMPANY, INC | | PO BOX 1031 | | LIHUE | HI | 96766 | |
| KOCH EQUIPMENT LLC | | 1414 W 29TH ST | | KANSAS CITY | MO | 64108 | |
| KOHLER AUCTIONS | | PO Box 29496 | | LINCOLN | NE | 68504 | |
| KOM AUTOMATION INC | | PO Box 5129 | PO Box 5129 | BUFFALO | NY | 14240 | |
| KONSTANCE PNEUMATICS | | PO BOX 132 | | YORK | PA | 17405-0132 | |
| KOOSHAREM CORPORATION | | 3820 STATE ST | | SANTA BARBARA | CA | 93105 | |
| KOSHER VALLEY | | 7830 PLAINVILLE RD | | PLAINVILLE | NY | 13137 | |
| KR PACKAGING | | 1170 AMANDA CIR | | BRENTWOOD | CA | 94513 | |
| KRAFT FOOD INGREDIENTS | | 22585 NETWORK PL | | CHICAGO | IL | 60673-1225 | |
| KRE ENTERPRISES INC | | PO Box 2564 | | CLOVIS | CA | 93612 | |
| KROGER EAST ROANOKE MEAT | | PO Box 305103 | | Nashville | TN | 37230-5103 | |
| KROGER RASC LAYTON SMITHS | | 2620 ELM HILL PIKE | | NASHVILLE | TN | 37230-5103 | |
| KROGER RASC TOLLESON NASHVILLE | | PO Box 305103 | 2620 ELM HILL PIKE | NASHVILLE | TN | 37214 | |
| KROLL ONTRACK | | 9023 COLUMBINE RD | | EDEN PRAIRIE | MN | 55347 | |
| KRONOS INCORPORATED | | PO Box 845748 | | BOSTON | MA | 02284-5748 | |
| KRUEGER INTERNATIONAL INC | | PO BOX 8100 | | GREEN BAY | WI | 54308-8100 | |
| KUEHNE NAGEL, INC | | 19695 Commerce Pkwy | | Middleburg Hts | OH | 44130 | |
| KUNDA SIGN COMPANY | | 214 E DEKALB ST | | KING OF PRUSSIA | PA | 19406 | |
| KW COFFEE SERVICE | | PO BOX 7163 | | ARLINGTON | TX | 76005 | |
| KW TRANSPORTATION SERVICES, INC | | 871 NORTH HANOVER ST | | POTTSTOWN | PA | 19464 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kyle Pendleton | | 1404 Astor St | | Norristown | PA | 19401 | |
| KYOCERA MITA DIRECT SALES | | 14101 ALTON PKWY | | IRVINE | CA | 92618 | |
| L & H PACKING | | 647 STEVES AVE | | SAN ANTONIO | TX | 78214 | |
| L & H PACKING CO | | 647 STEEVES AVE | | SAN ANTONIO | TX | 78210 | |
| L 3 SERVICES INC | | 125 AVIATION WAY | | WATSONVILLE | CA | 95076 | |
| L B JOHNSON HARDWARE | | 5845 E WASHINGTON BLVD | | COMMERCE | CA | 90040 | |
| L H GAMBLE CO LTD | | 3615 HARDING AVE No 502 | | HONOLULU | HI | 96816 | |
| L3 COMMUNICATIONS | | CALIFORNIA TUBE LABORATORY | 960 INDUSTRIAL RD | SAN CARLOS | CA | 94070 | |
| LA CASITA MEXICANA | | 4030 E GAGE AVE | | BELL | CA | 90255 | |
| LA PORTE TAX OFFICE | | PO Box 1849 | | LA PORTE | TX | 77572-1849 | |
| LAB SAFETY SUPPLY DO NOT USE | | PO BOX 1368 | | FORT WORTH | TX | 76110-4232 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | JANESVILLE | WI | 53547 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | PO Box 1368 | JANESVILLE | WI | 53547-1368 | |
| LABATT FOODS | | 4500 INDUSTRY PARK | | SAN ANTONIO | TX | 78297 | |
| LABATT FOODSERVICE MASTER BILLING | | PO BOX 2140 | | SAN ANTONIO | TX | 78297 | |
| LABEL TECHNIQUE SOUTHEAST, INC | | 3377 BILL METZGER LN | | PENSACOLA | FL | 32514 | |
| LABELTRONIX | | 1097 N BATAVIA | | ORANGE | CA | 92867 | |
| LABEQUIP LTD | | 170 SHIELDS CT | UNIT 2 | MARKHAM | ON | L3R 9T5 | |
| LABOR CONNECTIONS, LLC | | PO Box 1097 | | THOMASVILLE | GA | 31799 | |
| LAFAYETTE AMBULANCE SQUAD | | 180 N HENDERSON RD | | KING OF PRUSSIA | PA | 19406-2123 | |
| LAKESHORE PAVING, INC | | 7 OSMER ST | | JAMESTOWN | NY | 14701 | |
| LAMB HEATING & COOLING INC | | 3674 STUBB RD | | JAMESTOWN | NY | 14701 | |
| LANDAUER INC | | PO BOX 809051 | | CHICAGO | IL | 60680-9051 | |
| LANDJET MOTOR CARRIERS INC | | 2048 W VALLEY BLVD | | RIALTO | CA | 92376 | |
| LANE & COMPANY | | 631 S MANCHESTER AVE | | ANAHEIM | CA | 92802 | |
| LANTECH COM LLC | | DEPARTMENT 8001 | DEPARTMENT 8001 | CAROL STREAM | IL | 60122 | |
| Larry Craig | | 2480 Fm 922 | | Forestburg | TX | 76239 | |
| Lashawn Everett | | 1328 Martin Rd | | Boston | GA | 31626 | |
| LATIN VIBE BAND | | 5172 PICKFORD ST | | LOS ANGELES | CA | 90019 | |
| Laura James | | 3200 Ballard Rd | | Weatherford | TX | 76088 | |
| Lauro Arreola | | 816 S Claudina St | | Anaheim | CA | 92805 | |
| LAW OFFICE OF SHELDON FLEMING | | 2030 MAIN ST | STE 1300 | IRVINE | CA | 92614 | |
| Law Offices of Jacobson & Associates | | 3580 Wilshire Blvd | Ste 1600 | Los Angeles | CA | 90010 | |
| Law Offices of Robin Jacobs | | 470 S Vincente Blvd | 2nd | Los Angeles | CA | 90048 | |
| Lawrence E Gomez | | 1741 Westwood Pl | | Pomona | CA | 91768 | |
| LAWRENCE WHOLESALE LLC | | PO BOX 58307 | | LOS ANGELES | CA | 90058 | |
| LAWSON PRODUCTS, INC | | 2689 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| LAYNE COMMUNICATIONS, INC | | 133 DEN RD | | LINCOLN UNIVERSITY | PA | 19352 | |
| LAZARD MIDDLE MARKET | | 225 SOUTH SIXTH ST | FORTY SIXTH FL | MINNEAPOLIS | MN | 55402 | |
| LEE A MILLER | | 1 AVALON VISTA | | NEWPORT COAST | CA | 92657 | |
| LEHIGH BROKERAGE CO | | RR 2 BOX 116 A | | MESHOPPEN | PA | 18630 | |
| LEHIGH CONCRETE TECHNOLOGIES, INC | | 4575 BROADWAY | | ALLENTOWN | PA | 18104 | |
| LEHMAN EQUIPMENT SALES INC | | 5901 S BIRD ST | PO BOX 177 | SUN PRAIRIE | WI | 53590 | |
| LEM MOORE TRANSPORTATION | | PO BOX 307 | | DOUGLASSVILLE | PA | 19518 | |
| LEMAC PACKAGING INC | | PO Box 10778 | PO Box 10778 | ERIE | PA | 16514 | |
| LEMMEL NEILL ASSOCIATES, INC | | 2312 IRVING BLVD | | DALLAS | TX | 75207 | |
| LENDAL D BREEDING DBA WEST CO | | 4370 HALLMARK PKWY No 102 | | SAN BERNARDINO | CA | 92407 | |
| Leonardo Dorame | | 6514 San Miguel St | | Paramount | CA | 90723 | |
| Leonardo Reyes Salazar | | 4468 Western Creek | | San Bernardino | CA | 92407 | |
| Leonardo Santillan Meza | | 915 W Hammond | | Fort Worth | TX | 76115 | |
| Leonel Canales Jr | | 912 E Butler St | | Fort Worth | TX | 76110 | |
| LEOS PNEUMATICS & HYDRAULICS, Inc | | 1821 FRANKLIN AVE | | ERIE | PA | 16510 | |
| LeRoy Brown | | 19 High Acres | | Bemus Pt | NY | 14712 | |
| Leroy Demps Jr | | 51 13th Ave Sw | | Cairo | GA | 39828 | |
| Lervy Gudino Perez | | 2251 W 28th St | | Los Angeles | CA | 90018 | |
| Leslie Gameri Centeno | | 7102 Malabar St Apt O | | Huntington Park | CA | 90255 | |
| Leticia Drew | | 209 Hadley St | | Thomasville | GA | 31792 | |
| LETTIERIS LLC | | PO Box 85210 | | SIOUX FALLS | SD | 57118-5210 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS LLC | | ATTN ACCTS RECEIVABLE | PO BOX 952061 | ST LOUIS | MO | 63195-2061 | |
| LEWIS & ROCA LLP ATTN KENNA | | 1 SOUTH CHURCH AVE STE 700 | | TUCSON | AR | 85701 | |
| Lewis, Rodric | | 5837 Beaumont St | | Philadelphia | PA | 19143 | |
| LEWISTOWN PAPER CO | | 335 WEST FREEDOM AVE | | BURNHAM | PA | 17009 | |
| LIAISON TECHNOLOGIES, INC | | 901 OLIVE ST | | SANTA BARBARA | CA | 93101 | |
| LIBERTY MUTUAL INSURANCE CO | | PO Box 7247 0109 | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY SYSTEMS INC | | 1775 BUERKLE RD | | ST PAUL | MN | 55110 | |
| Lidia Contreras | | 1012 Cardinal Ridge | | Fort Worth | TX | 76115 | |
| LIFESAFE SERVICES | | PROCESSING CTR | PO BOX 547 | HAZLEWOOD | MO | 63042 | |
| LIFT PARTS SERVICE CORPORATION | | 4559 E WASHINGTON BLVD | | LOS ANGELES | CA | 90040-1029 | |
| Lilia Grimaldo | | 2901 Burchill Rd N | | Ft Worth | TX | 76105 | |
| Lilia Vargas | | 2112 Fairfield St | | Montebello | CA | 90640 | |
| Liliana Lopez | | 3583 E 52nd St Apt B | | Maywood | CA | 90270 | |
| LILLIAN SIMONS FLOWERS | | PO Box 6281 | | FT WORTH | TX | 76115 | |
| LILLY ENGINEERING CO INC | | 217 CATALPA ST | PO BOX 173 | ITASCA | IL | 60143 | |
| LINA | | PO BOX 13701 | | Philadelphia | PA | 19101-3701 | |
| LIND WELDING SUPPLY | | 825 EAST SECOND ST | | JAMESTOWN | NY | 14701 | |
| LINDA D YOUNG | | 1565 W 222ND ST | | TORRANCE | CA | 90501 | |
| LINDA MCARDLE APPRAISAL SERVICE, INC | | 4930 SHELLNUT PATH | | HOSCHTON | GA | 30548 | |
| Linda Phillips | | Po Box 461 | | Whigham | GA | 39897 | |
| LINDE LLC CHARLOTTE NC | | 575 MOUNTAIN AVE | | NEW PROVIDENCE | NJ | 07974-2097 | |
| LINDE LLC LOS ANGELES | | PO Box 100691 | | PASADENA | CA | 91189-0691 | |
| LINDE, INC | | 88718 EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | |
| LIONS YOUTH SPORTS ASSOCIATION | | PO BOX 10542 | | RIVER OAKS | TX | 76114 | |
| Lisa Campbell | | 298 Anderson Rd | | Frewsburg | NY | 14738 | |
| LISA D TAYLOR | | 603 COUNTY RD | | POMONA | CA | 91766 | |
| LISTI FRANK | | 1939 PORT TOWNSEND CIR | | NEWPORT BEACH | CA | 92660 | |
| LITHO SUPPLY & SERVICE CO INC | | 4501 SOUTH PINEMONT | STE 100 | HOUSTON | TX | 77041 | |
| LITTLE CAESARS | | 1263 BROWN AVE | | ERIE | PA | 16502 | |
| LITTLEJOHN REULAND CORP | | PO Box 58487 | | LOS ANGELES | CA | 90058 | |
| LIVELY FOODS, LLC | | 4 BRIARWOOD | | EDGARTOWN | MA | 02539 | |
| Lizette Ramirez Santos | | 7010 Hood Ave Apt G | | Huntington Park | CA | 90255 | |
| Lloyd Compton | | 102 Twelve Oaks Ct | | Prattville | AL | 36066 | |
| Lloyds of London | | 1 Lime St | | London | | EC3M 7HA | United Kingdom |
| LOCAL & WESTERN OF | | PO BOX 822463 | | DALLAS | TX | 75382 | |
| LOCAL & WESTERN OF TEXAS INC COPPELL | | PO Box 822463 | | DALLAS | TX | 75382-2463 | |
| LOCK INSPECTION SYSTEMS INC | | PO Box 3464 | | BOSTON | MA | 02241-3464 | |
| LOCKTON | | DENVER SERIES OF LOCKTON COMPANIES LLC | C/O UMB BANKPO BOX 5686 | DENVER | CO | 80217-5686 | |
| LOCKWOOD IND INC FRALOCK DIV | | DEPT 6352 | | LOS ANGELES | CA | 90084-6352 | |
| LOFTWARE INC | | 166 CORPORATE DR | | PORTSMOUTH | NH | 03801-6815 | |
| LOGO PRO | | 2928 N SHIELDS ST | | FT COLLINS | CO | 80524 | |
| LOMA SYSTEMS INC | | 39425 TREASURY CTR | | CHICAGO | IL | 60694-9400 | |
| Lon H Doty | | 11941 West Minster Ave | | Los Angeles | CA | 90066 | |
| LONE STAR BEEF | | 2150 E 37TH ST | | SAN ANGELO | TX | 76903 | |
| LONE STAR BEEF PROCESSORS | | 2150 E 37TH ST | | SAN ANGELO | TX | 76903 | |
| Long Huynh | | 98 Lamport Rd | | Upper Darby | PA | 19082 | |
| LONG JOHN SILVERS INC | | PO BOX 116861 | | ATLANTA | GA | 30368-6861 | |
| Long Tran | | 259 Sherbrook | | Upper Darby | PA | 19082 | |
| LORCO PETROLEUM SERVICES | | 450 S FRONT ST | | ELIZABETH | NJ | 07202 | |
| LORD CONSULTING LLC | | 2006 ST ANDREWS DR | | BERWYN | PA | 19312 | |
| LOREN COOK CO | | PO BOX 4047 | | SPRINGFIELD | MO | 65808 | |
| LORENA KABOB HOUSE | | 1547 GRANDE VISTA AVE | | LOS ANGELES | CA | 90023-3702 | |
| Los Angeles County Clerk | | PO Box 1208 | | Norwalk | CA | 90651-1208 | |
| LOS ANGELES COUNTY TAX COLLCTR | | PO BOX 54027 | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO Box 54018 | | LOS ANGELES | CA | 90054-0018 | |



4/1/2012
4:25 PM

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | LOS ANGELES | CA | 90051-0399 | |
| LOS ANGELES SUPERIOR COURT | | 1366 PURDUE AVE | | LOS ANGELES | CA | 90025 | |
| LOS ANGELES TIMES | | PO Box 60185 | | LOS ANGELES | CA | 90090-0021 | |
| LOS TACOS | | 1 W CALIFORNIA BLVD STE 211 | | PASADENA | CA | 91105 | |
| LOWES BUSINESS ACCOUNT | | PO Box 530970 | | ATLANTA | GA | 30353-0970 | |
| LTS SALES & MARKETING, INC | | DBA/IMPACT SALES MIDWEST | 747 CHURCH RD BLDG D | ELMHURST | IL | 60126 | |
| LUBRICATION ENGINEERS, INC | | PO Box 16025 | | WICHITA | KS | 67216 | |
| Lucia Salas | | 3114 N Elm St | | Fort Worth | TX | 76106 | |
| LUELLA M SARD | | BOX 111 | | PANAMA | NY | 14767 | |
| Luis E Hernandez | | 1006 N El Centro Ave No 103 | | Los Angeles | CA | 90038 | |
| Luis F Penaloza Ponce | | 3456 Liberty Blvd | | South Gate | CA | 90280 | |
| Luis M Camacho | | 318 E 59th Pl | | Los Angeles | CA | 90003 | |
| Luis Medina | | 2107 Lincoln Park Ave Apt 37 | | Los Angeles | CA | 90031 | |
| LUIS QUILES | | 8 WEST 11TH ST | | JAMESTOWN | NY | 14701 | |
| Luis Quiles | | 151 Barrett Ave | | Jamestown | NY | 14702 | |
| Luis Rodrigo Rodriguez | | 2851 Bedford Ln Apt No 66 | | Chino Hills | CA | 91709 | |
| LUMBERMENS UNDERWRITING ALLIA | | PO Box 281293 | | ATLANTA | GA | 30384-1293 | |
| Luminant Energy | | Dept 1036 | | Dallas | TX | 75312-1036 | |
| LUMINANT ENERGY CO LLC | | DEPT 1036 | PO BOX 121036 | DALLAS | TX | 75312-1036 | |
| Luminant Energy Retail Company | | 500 North Akard St | Ste 14 055c | Fort Worth | TX | 76012 | |
| LUMSDEN FLEXX FLOW INC | | PO BOX 4647 | | LANCASTER | PA | 17604 | |
| Luther Robinson Jr | | 11702 Us Hwy 84e | | Thomasville | GA | 31757 | |
| Luz Cruz | | 31 Park St | | Jamestown | NY | 14701 | |
| Luz H Kobayashi | | 2153 Eveningside Dr | | West Covina | CA | 91792 | |
| Luz Sigala | | 4709 Fair Park Blvd | | Fort Worth | TX | 76115 | |
| LYNN R DELMORE | | 11675 HALCON RD | | ATASCADERO | CA | 93422 | |
| M & I Busness Credit LLC | | 104 WHITSETT ST | | GREENVILLE | SC | 29601-3139 | |
| M & M EQUIPMENT CORP | | 7355 N MONTICELLO AVE | | SKOKIE | IL | 60076 | |
| M & M MAINTENANCE SERVICES | | 153 S MAIN ST | | JAMESTOWN | NY | 14701 | |
| M & Q PLASTIC PRODUCTS | | PO Box 828466 | | PHILADELPHIA | PA | 19182-8466 | |
| M & S TECHNOLOGIES, INC | | 2727 LBJ FWY | | DALLAS | TX | 75234 | |
| M C TRANSPORTATION LLC | | 1200 CENTREPARK DR | | ASHVILLE | NC | 28805 | |
| M D H BURNER & BOILER COMPANY | | 12106 South Ctr St | | South Gate | CA | 90280 | |
| M W WALDROP COMPANY, INC | | 8125 KEMPWOOD DR | | HOUSTON | TX | 77055 | |
| M2VC INC | | 23965 TASMAN BAY | | DANA POINT | CA | 92629 | |
| MAC INCORPORATED | | 1743 S DOUGLAS RD STE H | | ANAHEIM | CA | 92806 | |
| MAC TRUCK PARTS | | 2463 PECK SETTLEMENT RD | | JAMESTOWN | NY | 14701 | |
| Magdalena Abarca | | 4136 Abner St | Apt 1 | Los Angeles | CA | 90032 | |
| MAGELLAN BEHAVIORAL HEALTH | | MAGELLAN LOCKBOX | PO BOX 785341 | PHILADELPHIA | PA | 19178-5341 | |
| MAGIC JOHNSON FOUNDATION INC | | 9100 WILSHIRE BLVD | STE 700 EAST TOWER | BEVERLY HILLS | CA | 90212 | |
| MAGISTRATE COURT OF THOMAS CNT | | PO Box 879 | | THOMASVILLE | GA | 31799 | |
| MAGNATROL VALVE CORP | | PO BOX 17 | | HAWTHORNE | NJ | 07507 | |
| MAGNUM STAFFING SERVICES | | 800 NORTH FWY | | FORT WORTH | TX | 76102 | |
| MAINES ARLINGTON | | PO BOX 438 | | CONKLIN | NY | 13748-0438 | |
| MAINES METRO NY | | PO BOX 540 | | CONKLIN | NY | 13749-0540 | |
| MAINES MID ATLANTIC | | PO BOX 209 | | CONKLIN | NY | 13748-0209 | |
| MAINES NEW ENGLAND | | PO BOX 600 | | CONKLIN | NY | 13748-0600 | |
| MAINES OHIO | | PO BOX 478 | | CONKLIN | NY | 13748-0209 | |
| MAINES P & FS MARYLAND | | PO BOX 477 | | CONKLIN | NY | 13748-0209 | |
| MAINES PAPER & FOODSERVICE | | PO BOX 555 | | CONKLIN | NY | 13748-0555 | |
| MAINES PAPER MASTER BILLING | | 101 BROOME CORPORATE PKWY | | CONKLIN | NY | 13748 | |
| MAINES SAVAGE | | PO BOX 477 | | CONKLIN | NY | 13748-0477 | |
| Malik Ellerson | | 4836 Walnut St 3rd Fl | | Philadelphia | PA | 19139 | |
| MALSOMS FOOD BROKERAGE INC | | 11200 Valley Oak Dr | | OAKDALE | CA | 95361 | |
| MANERO, JOSEPH & SONS INC | | 2637 MT CARMEL AVE | | GLENSIDE | PA | 19038 | |
| MANSKE MATERIAL HANDLING INC | | 3137 SOUTH MAIN | | FT WORTH | TX | 76110 | |
| Manuel Alvidrez | | 13628 Garfield Ave | | South Gate | CA | 90280 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Manuel Cortez | | 8321 Eastern Ave | | Bell Gardens | CA | 90201 | |
| Manuel Cruz | | 13211 S Largo Ave | | Compton | CA | 90222 | |
| Manuel Espino | | 2112 Grayson Ave | | Fort Worth | TX | 76106 | |
| Manuel Esquivel | | 4108 Tiburon | | Ft Worth | TX | 76106 | |
| MANUFACTURERS NEWS, INC | | 1633 CENTRAL ST | | EVANSTON | IL | 60201-1569 | |
| Marcelina Carmen Saucedo | | 2452 Malabar St No 6 | | Los Angeles | CA | 90033 | |
| Marcelo Cervantes | | 242 E Colden Ave | | Los Angeles | CA | 90003 | |
| Marcelo Rodriguez | | 7748 Botany St | | Downey | CA | 90240 | |
| MARCHO FARMS, INC | | 176 ORCHARD LN | | HARLEYSVILLE | PA | 19438 | |
| Marcos Acosta | | 334 E 98th St | | Los Angeles | CA | 90003 | |
| Marcos Salvador Alvarado | | 1427 W 35th St | | Los Angeles | CA | 90018 | |
| Marcos T Pena | | 14522 Walbrook Dr | | Hacienda Heights | CA | 91745 | |
| MARCUS FOOD CO | | PO BOX 781659 | | WICHITA | KS | 67278-1659 | |
| MARCUSE & SON INC | | 3501 NORTH MAIN ST | | FORT WORTH | TX | 76106 | |
| MAREL FOOD SYSTEMS | | PO BOX 879825 | | KANSAS CITY | MO | 64187-9825 | |
| MARGARET DONOHUE HARDIN | | 120 VICTORIA ST | | NAVASOTA | TX | 77868 | |
| Margarita Najera | | 2809 Lulu St | | Ft Worth | TX | 76106 | |
| Margarita Sanchez | | 4949 Navarro St Apt 3 | | Los Angeles | CA | 90032 | |
| Maria Aguirre | | 1439 W Gambrell | | Fort Worth | TX | 76115 | |
| Maria Alicia Garcia | | 6356 Albany St | | Huntington Park | CA | 90255 | |
| Maria Alvarez | | 3377 Alma Ave | | Lynwood | CA | 90262 | |
| Maria Araceli Aguilar | | 8930 Beaudine Ave | | South Gate | CA | 90280 | |
| Maria Arbaiza | | 815 Blandin | | Fort Worth | TX | 76111 | |
| Maria Castro | | 4209 Fry St | | Fort Worth | TX | 76115 | |
| Maria De La Salud Sanchez | | 6024 Priory St | | Bell Gardens | CA | 90201 | |
| Maria De Lourdes Alvarado | | 2013 E 76th Pl | | Los Angeles | CA | 90001 | |
| Maria Deramos | | 1613 Ne 38th St | | Fort Worth | TX | 76106 | |
| Maria Espinoza | | 1818 Gould Ave | | Ft Worth | TX | 76106 | |
| Maria Flores | | 2300 Ne 37th St | | Ft Worth | TX | 76106 | |
| Maria G Chavez Mojica | | 8171 Otis St Apt B | | South Gate | CA | 90280 | |
| Maria Guzman | | 1854 Lagonda Ave | | Fort Worth | TX | 76106 | |
| Maria Hernandez | | 1505 Ne 37th St | | Fort Worth | TX | 76106 | |
| Maria Judith Melara Pedroza | | 4361 Live Oak St | | Cudahy | CA | 90201 | |
| Maria Luz Hernandez | | 628 S Gerhart | | Los Angeles | CA | 90022 | |
| Maria Martinez | | 1008 Union Dr | | Saginaw | TX | 76131 | |
| Maria Martinez | | 2311 N Houston St | | Ft Worth | TX | 76164 | |
| Maria Morales | | 5042 Hildring Dr No 114 | | Fort Worth | TX | 76132 | |
| Maria Morales | | 4509 Cherokee Trail | | Fort Worth | TX | 76133 | |
| Maria Moreno | | 716 Timberline Dr | | Kennedale | TX | 76060 | |
| Maria Pecina | | 2709 Ryan Ave | | Fort Worth | TX | 76110 | |
| Maria Ramirez | | 1500 N E 38th | | Ft Worth | TX | 76106 | |
| Maria Reyes | | 3225 Purington Ave | | Ft Worth | TX | 76103 | |
| Maria Rodriguez | | 3762 Grover | | Ft Worth | TX | 76106 | |
| Maria Rosales | | 1500 Robinwood Dr | | Ft Worth | TX | 76111 | |
| Maria Trejo | | 126 Mathis Rd | | Cairo | GA | 39827 | |
| Mariano Banuelos | | 6303 Cedar St Apt A | | Huntington Park | CA | 90255 | |
| Mariano Dionicio Martinez | | 5307 Maywood Ave | Apt X | Maywood | CA | 90270 | |
| Maribel Iniguez | | 915 Grace Ave | | Fort Worth | TX | 76111 | |
| MARIE A HILL CONSTABLE | | 1341 NEWLAND AVE | | JAMESTOWN | NY | 14701 | |
| Mario A Silva | | 4108 1/2 Canto Dr | | Los Angeles | CA | 90032 | |
| Mario Fuentes Martinez | | 4747 E 57th St | | Maywood | CA | 90270 | |
| Mario Niz Esteban | | PO Box 638 | | Cairo | GA | 39828 | |
| Mario Rodriguez | | 2513 N W 25th St | | Ft Worth | TX | 76106 | |
| Maritza Del Carmen Munoz | | 1865 W 25th St | | Los Angeles | CA | 90018 | |
| Mark Crofts | | 28 Hazzard St | | Jamestown | NY | 14701 | |
| Mark Curran | | 813 Shady Lake Dr | | Bedford | TX | 76021 | |
| Mark Davenport | | 607 Hoag Rd | | Panama | NY | 14767 | |
| Mark Erb | | 2823 Thornton Rd | | Sinclairville | NY | 14782 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Johnson | | 106 Hedges Ave Apt No 1 | | Jamestown | NY | 14701 | |
| MARK L ERWIN | | PO Box 71 | | HUNTINGTON PARK | CA | 90255 | |
| MARK OF EXCELLENCE PIZZA | | 3201 NE LOOP 820 STE No 180 | | FORT WORTH | TX | 76137 | |
| MARKEM IMAJE CORP | | PO BOX 2100 | | KEENE | NH | 03431-7110 | |
| MARKEM IMAJE CORPORATION | | 150 CONGRESS ST | | KEENE | NH | 03431 | |
| MARKEM IMAJE CORPORATION | | PO Box 3542 | | BOSTON | MA | 02241 | |
| MARKET FRESH | | 800 NORTH KEDZIE | | CHICAGO | IL | 60651 | |
| MARKETEAM, INC | | 26012 PALA | FIRST FL | MISSION VIEJO | CA | 92691 | |
| MARKETING BY DESIGN LLC | | PO BOX 3231 | | BEVERLY | MA | 01915 | |
| MARKETING HUB, LLC | | 5912 PARKLPACE DR | | ARGYLE | TX | 76226 | |
| MARKETING HUB, LLC | | 5912 PARKPLACE | | ARGYLE | TX | 76226 | |
| MARKETPLACE FOODS INC ATLANTA | | 3535 PEACHTREE RD | STE 520 173 | ATLANTA | GA | 30326 | |
| Marko Matla | | 1061 Roldan Ave | | Simi Valley | CA | 93065-4943 | |
| Marko Matla | | 1061 Roldan Ave | | Simi Valley | CA | 93065 | |
| MARKS PLUMBING PARTS | | PO BOX 121554 | | FT WORTH | TX | 76121-1554 | |
| MARLIN LEASING CORP | | 300 FELLOWSHIP RD | | MT LAUREL | NJ | 08054 | |
| MARLON GARCIA | | 537 HUMPHREYS AVE | | LOS ANGELES | CA | 90022 | |
| Marnie Bean | | 344 Prospect St | | Bridgeport | PA | 19405 | |
| MARQUES FOOD DISTRIBUTORS | | 700 BROWN AVE | | HARVEY | LA | 70058 | |
| MARSH CABLE & CONNECTORS, INC | | PO Box 162299 | | FT WORTH | TX | 76161 | |
| MARSH USA INC | | NEW YORK OFFICE | PO BOX 19601 | NEWARK | NJ | 07195-0601 | |
| Marta Cledi Chilin | | 1625 West 59th Pl | | Los Angeles | CA | 90047 | |
| MARTEN TRANSPORT SERVICES, LTD | | 129 MARTEN ST | | MONDOVI | WI | 54755 | |
| Martha A Munoz | | 4341 Eagle Rock Blvd No 10 | | Los Angeles | CA | 90041 | |
| Martha Alicia Lazaro | | 10920 Willowbrook Ave | | Los Angeles | CA | 90059 | |
| Martha Delgado | | 1308 E Butler St | | Fort Worth | TX | 76115 | |
| Martha Estela Jacobo | | 8306 1/2 2nd St | | Paramount | CA | 90723 | |
| Martha Estrada | | 1136 N Knowles Dr | | Saginaw | TX | 76179 | |
| Martha Prado Huerta | | 1058 E 57th St | | Los Angeles | CA | 90011 | |
| MARTIN & SMITH INC | | 11 VINCENT CIR | | IVYLAND | PA | 18974 | |
| Martin Diaz | | 9048 Stoakes Ave | | Downey | CA | 90240 | |
| Martin Gonzalez | | 3839 Amanda St No 147 | | West Covina | CA | 91792 | |
| Martin Hernandez | | 8242 Lou Dillon Ave | | Los Angeles | CA | 90001 | |
| Martin Hernandez Cortezano | | 623 E 52nd St | | Los Angeles | CA | 90011 | |
| Martin OHara | | 263 State St | | Jamestown | NY | 14701 | |
| Martin Olmos | | 4733 Sandage Ave | | Ft Worth | TX | 76115 | |
| MARTIN PREFERRED FOOD LP | | 2011 Silver St | | Houston | TX | 77007-2811 | |
| MARTINELLI ENTERPRISES INC | | DBA OVERHEAD DOOR OF JAMESTOWN | 1884 MASON DR | JAMESTOWN | NY | 14701 | |
| MARTINS ABATTOIR & WHOLESALE | | PO BOX 890203 | | CHARLOTTE | NC | 28289-0203 | |
| MARTINS/ORLEANS | | 30600 NORTHWESTERN HWY | STE 300 | FARMINGTON HILL | MI | 48334 | |
| Mary Canfield | | 404 W 5th St Apt 8 | | Jamestown | NY | 14701 | |
| MARYLAND QUALITY MEATS | | 701 WEST HAMBURG ST | | BALTIMORE | MD | 21230 | |
| Mason, Reynolds | | 509 Crystal Ln | | NORRISTOWN | PA | 19403 | |
| MASON, W B CO INC | | PO BOX 55840 | | BOSTON | MA | 02205-5840 | |
| MASSACHUSETTS FOOD ASSOCIATION | | 31 MILK ST | STE 518 | BOSTON | MA | 02109 | |
| MASTERSON BRAUNFELD LLP | | ONE WEST FIRST AVE | STE 101 | CONSHOHOCKEN | PA | 19428 | |
| MATERIAL HANDLING SUPPLY INC | | 12900 FIRESTONE BLVD | | SANTA FE SPRINGS | CA | 90670-5405 | |
| MATERIAL HANDLING SYSTEMS | | 720 S W 4TH CT | | DANIA | FL | 33004 | |
| MATERIALS HANDLING ENTERPRISES | | 804 SHENLEY DR | PO Box 8348 | ERIE | PA | 16505 | |
| MATERIALS TRANSPORTATION CO | | PO BOX 260152 | | DALLAS | TX | 75326-0152 | |
| MATHESON TRI GAS | | PO BOX 845502 | | DALLAS | TX | 75284-5502 | |
| Matias Con Tuch | | 11022 S Budlong | | Los Angeles | CA | 90044 | |
| MATRIX GROUP INC | | 52 DONALD ST | | WINNIPEG | MB | R3C 1L6 | |
| Matthew Strzempek | | 1426 Potter Ln | | Wayne | PA | 19087 | |
| MATTHEWS INTERNATION CORP | | TWO NORTHSHORE CTR | | PITTSBURGH | PA | 15212-5851 | |
| MAYBERRY RIGGER | | 876 N LENOLA RD | | MOORESTOWN | NJ | 08057 | |
| Mayer, Arthur | | 232 Warsaw St | | Norristown | PA | 19401 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mayolo Rodriguez | | 2107 Roosevelt | | Fort Worth | TX | 76106 | |
| Mayra Contreras v United Food | | 105 Maxess Rd | | Melville | NE | 11747 | |
| MBM ORLANDO CORP | | PO Box 800 | 2641 MEADOWBROOK RD | ROCKY MOUNT | NC | 27802 | |
| MC CLAIN, ROBERT | | 30119 PROVIDENCE DR | | PROVIDENCE | MD | 21804 | |
| MC Development LLC | | 3295 Grapevine St | | Mira Loma | CA | 91752 | |
| MC MASTER CARR SUPPLY CO | | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| MCCLANCY SEASONING CO | | ONE SPICE RD | | FORT MILL | SC | 29707 | |
| MCCONNELL, WILLIAM G | | 57 LAIGHT ST | 6TH FL | NEW YORK | NY | 10013 | |
| MCI COMM SERVICE | | PO BOX 371838 | | PITTSBURGH | PA | 15250-7838 | |
| MCI FOODS INC LOS ANGELES | | 13013 MOLLETTE ST | | SANTA FE SPRINGS | CA | 90670 | |
| MCKINNEY TRAILER RENTALS | | 8400 E SLAUSON AVE | | PICO RIVERA | CA | 90660 | |
| McLANE F & S VENDORS PHOENIX | | PO Box 115043 | 2085 MIDWAY RD | CARROLLTON | TX | 75011-5043 | |
| MDP SUPPLY INC | | 1030 CALLE SOMBRA UNIT A | | SAN CLEMENTE | CA | 92673 | |
| MEADOW FARMS LOS ANGELES | | 6215 S WESTERN | | LOS ANGELES | CA | 90047 | |
| MEADOW FARMS SAUSAGE CO | | 6215 S WESTERN AVE | | LOS ANGELES | CA | 90023 | |
| MEAT AGENCIES | | PO BOX 2564 | | PONTE VEDRO BEACH | FL | 32004 | |
| MEAT AND WOOL NEW ZEALAND | | PO BOX 121 | | WELLINGTON | | 06140 | New Zealand |
| MEAT COMMODITIES | | 1200 CENTRE PARK DR | | ASHEVILLE | NC | 28805 | |
| MEAT COMMODITIES INC | | 1200 CENTREPARK DR | | ASHVILLE | NC | 28805 | |
| MEAT IMPORTERS COUNCIL OF AMERICA INC | | 1901 N FT MYER DR | | ARLINGTON | VA | 22209 | |
| MEAT SOLUTIONS, LLC | | 2702 IMPERIAL RIDGE DR | | LOVELAND | CO | 80537 | |
| MECHANICAL DRIVES & BELTING | | 2915 E WASHINGTON BLVD | PO BOX 23910 | LOS ANGELES | CA | 90023-0910 | |
| MECHANICS TRAILER & LIFT | | GATE REPAIRS | 4360 E WASHINGTON BLVD | LOS ANGELES | CA | 90023 | |
| MECMESIN CORP | | 45921 MARIES RD No 120 | | STERLING | VA | 20166 | |
| MECO | | 31750 BELLEVUE CASCADE RD | | BELLEVUE | IA | 52031 | |
| MEDCO HEALTH SOLUTIONS INC | | PO BOX 945551 | | ATLANTA | GA | 30394-5551 | |
| MEDIC FIRST AID | | PO BOX 21738 | 6010 PAY SPHERE CIR | EUGENE | OR | 97402 | |
| MEDICAL LIFE INSURANCE CO | | PO BOX 901961 | | CLEVELAND | OH | 44190-1961 | |
| MEDOC ASSOCIATES, LLC | | PO Box 447 | | HAVERFORD | PA | 19041 | |
| MEDOC ASSOCIATES, LLC | | 1335 WRENFIELD WAY | | VILLANOVA | PA | 19085 | |
| Megellan Health Services | | LOCKBOX No 785341 | | PHILADELPHIA | PA | 19178-5341 | |
| MEGGER | | PO BOX 841400 | | DALLAS | TX | 75284-1400 | |
| Melania Silva | | 2713 Ohio Ave | | South Gate | CA | 90280 | |
| Melissa Gifford | | 54 McKinley Ave Apt No 2 | | Jamestown | NY | 14701 | |
| Melquiades Martinez Braz | | 322 N Fickett St No 7 | | Los Angeles | CA | 90033 | |
| Melvin Phillips | | 5037 Funston St | | Philadelphia | PA | 19139 | |
| MENCHES,STEPHEN | | 1313 W 7TH AVE | | GRANDVIEW | OH | 43212 | |
| MEPCO LABEL SYSTEMS | | PO Box 932 | | STOCKTON | CA | 95201 | |
| Mercedes Ulises Calderon | | 3145 Louise St | | Lynwood | CA | 90262 | |
| MERCHANTS DISTRIBUTORS, INC | | PO BOX 2148 | | HICKORY | NC | 28603 | |
| MERCHANTS EXPORT INC | | 200 MARTIN LUTHER KING JR BLVD | | RIVIERA BEACH | FL | 33404-7506 | |
| MERCHANTS FOODSERVICE | | PO BOX 1351 | | HATTIESBURG | MS | 39403-1351 | |
| MERCO PACKAGING | | WOODLAND PARTNERS LLC | 24 WALPOLE PARK SOUTH | WALPOLE | MA | 02081 | |
| MERITECH INC | | 600 CORPORATE CIR STE H | | GOLDEN | CO | 80401 | |
| MERRILL LYNCH | | 350 SO GRAND AVE 27TH FL | | LOS ANGELES | CA | 90030-0397 | |
| METRO MARKET STUDIES | | BOX 32398 | | TUCSON | AZ | 85751 | |
| METRO WEBB WHOLESALE FOODSERVICE | | 1610 FLORENCE RD | | KELLER | TX | 76262 | |
| METROPLEX MOBILE OIL CHANGE ETC | | 4016 E ROSEDALE ST | | FORT WORTH | TX | 76105 | |
| METROPLEX SERVICE WELDING | | 801 E NORTHSIDE DR | | FT WORTH | TX | 76102 | |
| METTLER TOLEDO SAFELINE INC | | 22677 NETWORK PL | | CHICAGO | IL | 60673-1226 | |
| METTLER TOLEDO, INC | | PO BOX 100682 | | PASADENA | CA | 91189-0682 | |
| MEYLES INC | | 446 EDISON FURLONG RD | | DOYLESTOWN | PA | 18901 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MHS LIFT INC | | PO BOX 827043 | | PHILDELPHIA | PA | 19182-7043 | |
| MIAMI SUBS INC | | ATTN DAVID FOULKE | 6300 NW 31ST AVE | FT LAUDERDALE | FL | 33309 | |
| Michael Billela | | 96 E Conestoga Rd | | Devon | PA | 19333 | |
| MICHAEL C PALERMO | | 19 MAY ST | | JAMESTOWN | NY | 14701 | |
| MICHAEL CAYLOR | | 5 1/2 MUTO ST | | LAKEWOOD | NY | 14750 | |
| Michael Davis | | 7237 N 21st St | | Philadelphia | PA | 19138 | |
| Michael Donovan | | 1548 Schwenk Dr | | Pottstown | PA | 19464 | |
| Michael Garnett | | 64 Collins Ave | | Jamestown | NY | 14701 | |
| MICHAEL GIFFIN | | 103 HUNT RD | | JAMESTOWN | NY | 14701 | |
| MICHAEL KAMMERDIENER | | 129 WASHINGTON AVE | | PHOENIXVILLE | PA | 19460 | |
| Michael Lambright | | PO Box 939 | | Springtown | TX | 76082 | |
| Michael Lang | | 1007 Douglas Dr | | Bainbridge | GA | 39819 | |
| Michael Morrison | | 38 Harness Way | | Chesterfield | NJ | 08515 | |
| Michael Nirenberchik | | 2123 Regatta Cir | | Norristown | PA | 19401 | |
| Michael Palermo | | 19 May St | | Jamestown | NY | 14701 | |
| Michael Paul | | 1017 Newland Ave | | Jamestown | NY | 14701 | |
| Michael Pouncy | | 7328 Glenhaven Dr | | Fort Worth | TX | 76133 | |
| Michael R MacFarland | | 13729 Via Del Palma No K | | Whittier | CA | 90602 | |
| MICHAELS KEYS INC LOCKSMITH | | 4003 COLLEYVILLE BLVD | | COLLEYVILLE | TX | 76034-3746 | |
| MICHAELS, PAUL ELITE CUSTOM DESIGN INC | | 4395 DURHAM RD | | DOYLESTOWN | PA | 18901 | |
| MICHELSON LABORATORIES INC | | 6280 CHALET DR | | COMMERCE | CA | 90040-3704 | |
| MICHIGAN DEPT OF TREASURY | | PO Box 30774 | | LANSING | MI | 48909-8274 | |
| MICKEY LANGFORD | | 131 ROSEWAY DR | | THOMASVILLE | GA | 31792 | |
| Mickey Langford | | 136 Limmer Ln | | Cairo | GA | 39828 | |
| MICROBAC LABORATORIES, INC | | 1962 WAGNER RD | | ERIE | PA | 16509 | |
| Microbac, Erie Testing Division | | 1962 Wager Rd | | Erie | PA | 16509 | |
| MICROBIOLOGY INTERNATIONAL | | 5111 PEGASUS CT | STE H | FREDERICK | MD | 21704 | |
| MIDATLANTIC EMPLOYERS ASSOC | | THE ATRIUM | 234 MALL BLVD STE 200 | KING OF PRUSSIA | PA | 19406 | |
| MIDLAND FOODS | | 17130 DALLAS PKWY | STE 140 | DALLAS | TX | 75248-1139 | |
| MIDLAND FOODS DIST | | 17130 DALLAS PKWY | STE 140 | DALLAS | TX | 75248 | |
| MIDLANDS MANAGEMENT OF TX INC | | 250 ADDISON TOWER | 16415 ADDISON RD | ADDISON | TX | 75001-3263 | |
| MIDWEST MOTOR SUPPLY CO INC | | DBA KIMBALL MIDWEST | DEPT L2780 | COLUMBUS | OH | 43260-2780 | |
| Mig Mom | | 5649 N 5th St 2nd Fl | | Philadelphia | PA | 19120 | |
| Miguel A Chavarria Jr | | 3376 Virginia St | | Lynwood | CA | 90262 | |
| Miguel A Guzman | | 8550 Eglise Ave | | Pico Rivera | CA | 90660 | |
| Miguel A Zuniga | | 1405 S Doreen Way | | Santa Ana | CA | 92704 | |
| Miguel Angel Montes | | 10020 San Juan | | South Gate | CA | 90280 | |
| Miguel Bibriesca | | 3320 Collin St | | Fort Worth | TX | 76119 | |
| Miguel Elizondo | | 12108 Pantheon St | | Norwalk | CA | 90650 | |
| Miguel Guzman | | 212 E 8th St | | Jamestown | NY | 14701 | |
| Miguel Hernandez | | 308 E Spurgeon St | | Ft Worth | TX | 76115 | |
| Miguel Jacobo | | 6633 Campana St | | Fort Worth | TX | 76133 | |
| MIHQ MARRIOT | | 10400 FERNWOOD RD | | BETHESDA | MD | 20817 | |
| MIKE SINCLAIR | | 2928 N SHIELDS | | FT COLLINS | CO | 80524 | |
| Mike Sinclair | | 2928 N Shields | | Fort Collins | CO | 80524 | |
| MIKES HOCKEY BURGER | | 1717 S SOTO ST | | LOS ANGELES | CA | 90023 | |
| MILLARD REFRIGERATED SERVICES LOUISVIL | | 4715 S 132ND ST | | OMAHA | NE | 68122 | |
| MILLARD REFRIGERATED SERVICES, INC | | 4715 SOUTH 132nd ST | | OMAHA | NE | 68137 | |
| MILLENNIUM PACKAGING GROUP, LP | | 4102 LOOP 337 | | NEW BRAUNFELS | TX | 78130 | |
| Miller | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| Miller Meat | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| Miller Meat Co | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| Miller, Meghan | | 3005 Concord Cir | | Eagleville | PA | 19403 | |
| MILLER, ROBERT | | POTTER COUNTY TAX ASSESSOR | PO BOX 2289 | AMARILLO | TX | 79105-2289 | |
| MILLERS CUSTOM TARP | | DAVID V MILLER | 3064 NORTH RD | SUGAR GROVE | PA | 16350 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Millers Meats | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| MILLS ENTERPRISES LLC | | 2596 SOUTH WORK ST | | FALCONER | NY | 14733 | |
| MILTON MARKETING | | 35 WOODSIDE RD | BALMORAL | AUCKLAND CITY | | 01003 | New Zealand |
| MIMS, FRANKLIN | | 1501 SUMMER RD | | MOULTRIE | GA | 31768 | |
| MINDSHIFT TECHNOLOGIES INC | | 3000 CABOT BLVD WEST | STE 3006 | LANGHORNE | PA | 19047 | |
| MINER NORTH TEXAS LTD | | 17319 SAN PEDRO STE 500 | | SAN ANTONIO | TX | 78232 | |
| Minerva Cisneros | | 909 E Boyce Ave | | Fort Worth | TX | 76115 | |
| MINGLEDORFFS INC | | 6675 JONES MILL CT | | NORCROSS | GA | 30092 | |
| MINITAB, INC | | 1829 PINE HALL RD | | STATE COLLLEGE | PA | 16801 | |
| MINTEL INTL GROUP LTD | | 34249 EAGLE WAY | | CHICAGO | IL | 60678-1342 | |
| MINYARD FOOD STORES | | 777 FREEPORT PKWY | | COPPELL | TX | 75019 | |
| MIRASCO INC | | 900 CIR 75 PKWY | STE 200 | ATLANTA | GA | 30339 | |
| MISTLETOE & MAGIC | | 255 W LANCASTER AVE | | PAOLI | PA | 19301 | |
| MITCHELL PLACE HOMEOWNERS | | 102 CHUKKARS DR | | THOMASVILLE | GA | 31792 | |
| MITEL LEASING INC | | PO BOX 975549 | | DALLAS | TX | 75397-5549 | |
| MITEL NETWORKS INC | | 1140 WEST LOOP NORTH | | HOUSTON | TX | 77055 | |
| MITZ, EVAN | | FC DALLAS | 9200 WORLD CUP WAY | FRISCO | TX | 75034 | |
| Miya Sunamoto | | 1738 Newport Ave | | Pasadena | CA | 91103 | |
| MLR PACKAGING INC | | 1388 E Valencia Dr | | FULLERTON | CA | 92831 | |
| MLR PACKAGING, INC | | 1388 E VALENCIA DR | | BREA | CA | 92821 | |
| MOBILE MINI INC | | PO BOX 79149 | | PHOENIX | AZ | 85062-9149 | |
| MOCON INC | | 7500 BOONE AVE NORTH | | MINNEAPOLIS | MN | 55428 | |
| MODERN GLASS & MIRROR WORKS | | 3046 E GAGE AVE | | HUNTINGTON PARK | CA | 90255 | |
| MODERN HANDLING EQUIP CO | | PO BOX 8500 S 1880 | | PHILADELPHIA | PA | 19178 | |
| MOEN INDUSTRIES | | 12333 E LOS NIETOS RD | | SANTA FE SPRINGS | CA | 90670 | |
| MOHLER MATERIAL HANDLING, INC | | 4514 MCDONNELL BLVD | | ST LOUIS | MO | 63134 | |
| MONARCH BEARING CO | | 4435 SANTA FE AVE | | LOS ANGELES | CA | 90058 | |
| Monirah J Masud | SVP/Portfolio Manager Business Capital | 55 South LakeAvenue Ste 900 | | Pasadena | CA | 91101 | |
| Monna Thompson | | 122 Orchard Ln | | Thomasville | GA | 31792 | |
| MONTGOMERY CO CHAMBER OF COMMERCE | | PO BOX 200 | | EAGLEVILLE | PA | 19408 | |
| Montgomery County Recycling | Human Service Center | 1430 DeKalb St | 5th Flr | Norristown | PA | 19404 | |
| MONTGOMERY OCCUPATIONAL HEALTH SERVICES | | 1301 POWELL ST | PO BOX 992 | NORRISTOWN | PA | 19404-0992 | |
| MONUMENT SECURITY, INC | | 5844 PRICE AVE | | McCLELLAN | CA | 95652 | |
| Morans | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| Morans All Natural | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| Morans Ground Beef | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| MORGAN & MORGAN PA | | 191 PEACHTREE ST NE | STE 4200 | ATLANTA | GA | 30303 | |
| MORGAN GALLACHER INC | | 8707 MILLERGROVE DR | | SANTA FE SPRINGS | CA | 90670 | |
| MORGAN SERVICES INC | | 325 LOUISIANA ST | | BUFFALO | NY | 14204 | |
| MORNING STAR PRODUCTIONS | | PO Box 181359 | | DALLAS | TX | 75218 | |
| MORRISON, MICHAEL | | 38 HARNESS WAY | | CHESTERFIELD | NJ | 08515 | |
| MORTENSEN AND ASSOCIATES, LLC | | 7459 DARNOCH WAY | | WEST HILLS | CA | 91307 | |
| MOSLAH SHRINE CIRCUS FUND | | PO BOX 1113 | | FT WORTH | TX | 76101 | |
| MOSS, HOWARD CO | | PO BOX 22008 | | PHOENIX | AZ | 85028 | |
| MOTION INDUSTRIES | | 106 HEMLOCK ST | | VALDOSTA | GA | 31601 | |
| MOTION INDUSTRIES | | PO BOX 504606 | | ST LOUIS | MO | 63150 | |
| MOTION INDUSTRIES | | 2041 SAYBROOK AVE | | LOS ANGELES | CA | 90040 | |
| MOTION INDUSTRIES INC | | HORSHAM | 203 WITMER RD | HORSHAM | PA | 19044 | |
| MOTION TRONIX | | 7265 JURUPA AVE | | RIVERSIDE | CA | 92504 | |
| MOTIVE ENERGY | | 125 E COMMERCIAL | | ANAHEIM | CA | 92801 | |
| MOUNT OLIVE BAPTIST CHURCH | | 240 MINTZER ST | | POTTSTOWN | PA | 19464 | |
| MOUSER ELECTRONICS | | PO BOX 99319 | | FT WORTH | TX | 76199-0319 | |
| MOYER, NANCY LABEL CONSULTING INC | | 5711 PARK DR | | BOWIE | MD | 20715 | |
| MOYERS CATERING | | 237 S IRONSTONE DR | | BOYERTOWN | PA | 19512 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MPBS INDUSTRIES | | 2820 EAST WASHINGTON BLVD | | LOS ANGELES | CA | 90023 | |
| MPM PRODUCTS, INC | | 1718 E GREVILLEA CT | | ONTARIO | CA | 91761 | |
| MRS BAIRDS BAKERIES | | PO BOX 846243 | | DALLAS | TX | 75284-6243 | |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | PALATINE | IL | 60055-0075 | |
| MTS TRANSPORTATION INC | | 3131 SOUTH BELL | STE 113 | AMARILLO | TX | 79106 | |
| MULHOLLANDS | | 1332 N MAIN ST | | FORT WORTH | TX | 76106 | |
| MULLICA HILL COLD STORAGE | | PO BOX 429 | | MULLICA HILL | NJ | 08062 | |
| MULTIVAC, INC | | 11021 N POMONA AVENEU | | KANSAS CITY | MO | 64153 | |
| MURPHY TRANSPORTATION INC | | PO Box 20208 | | LONG BEACH | CA | 90801 | |
| N & J TRANSPORT INC | | 5226 N 2ND ST | | PHILADELPHIA | PA | 19120 | |
| NABCO | | STE 100 | 530 EAST SWEDESFORD RD | WAYNE | PA | 19087 | |
| Nadia M Jose | | 4058 Liberty Blvd | | South Gate | CA | 90280 | |
| Nadia Sanchez | | 1400 E 22nd St | | Los Angeles | CA | 90011 | |
| NAMEPLATE INC | | 15645 CLANTON CIRLCE | | SANTA FE SPRINGS | CA | 90670 | |
| Nancy Fitzhugh | | 8242 Fayette St | | Philadelphia | PA | 19150 | |
| Nancy J Tello | | 130 E 91 St | | Los Angeles | CA | 90003 | |
| NANCY MOYER LABEL CONSULTING INC | | 11 SMITH ST | | VERRYVILLE | VA | 22611 | |
| Nancy Ramirez | | 752 River Garden Dr | | Fort Worth | TX | 76114 | |
| Nanette McRae | | 131 Roseway Dr | | Thomasville | GA | 31792 | |
| Nanette McRae | | 301 Carrington Cir | | Thomasville | GA | 31757 | |
| NASHUA CORPORATION | | 4616 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| Natanger Campbell | | 405 Oxford Dr | | Wylie | TX | 75098 | |
| NATIONAL ASSOC MGMT GRP LLC | | 1201 ROBERTS BLVD STE | | KENNESAW | GA | 30144 | |
| NATIONAL ASSOCIATION OF MFRS | | ACCTG DEPT | 1331 PENNSYLVANIA AVE NW | WASHINGTON DC | | 20004-1790 | |
| NATIONAL BEEF PACKING CO, LLC | | PO Box 874875 | | KANSAS CITY | MO | 64187 | |
| NATIONAL BUSINESS INVESTIGATIONS, INC | | 24910 LAS BRISAS RD | STE 105 | MURRIETA | CA | 92562 | |
| NATIONAL CARRIERS | | 1501 E 8TH ST | | LIBERAL | KS | 67900 | |
| NATIONAL CARRIERS, INC | | 1501 E 8TH | | LIBERAL | KS | 67901 | |
| NATIONAL CATTLEMENS BEEF ASSN | | 9110 E NICHOLS AVE | STE 300 | CENTENNIAL | CO | 80112 | |
| NATIONAL CATTLEMENS BEEF ASSO | | 9110 E NICHOLS AVE STE 200 | | CENTENNIAL | CO | 80112 | |
| NATIONAL EMERGENCY ALERT GROUP LLC | | 457 WEST ALLEN AVE | STE 107 | SAN DIMAS | CA | 91773 | |
| NATIONAL FOOD GROUP JACKSON | | 46820 MAGELLAN DR STE A | | NOVI | MI | 48377 | |
| NATIONAL FOOD LAB, THE | | 365 NORTH CANYONS PKWY | STE 201 | LIVERMORE | CA | 94551 | |
| NATIONAL FOOD LABORATORY INC | | DEPT 44688 | PO Box 44000 | SAN FRANCISCO | CA | 94144-4688 | |
| NATIONAL GRID | | 300 ERIE BLVD WEST | | SYRACUSE | NY | 13202 | |
| NATIONAL INSTITUTE FOR ANIMALS AGRICULTU | | 13570 MEADOW GRASS DR STE 201 | | COLORADO SPRINGS | CO | 80921 | |
| NATIONAL MEAT ASSOCIATION | | 1970 BROADWAY STE 825 | | OAKLAND | CA | 94612 | |
| NATIONAL MEAT ASSOCIATON | | 1970 BROADWAY | STE 825 | OAKLAND | CA | 94612 | |
| NATIONAL STEAK AND POULTRY | | 20330 MIDDLETOWN RD | | CORNELIUS | NC | 28031 | |
| NATIONS RESTAURANT NEWS | | PO BOX 5038 | | BRENTWOOD | TN | 37024-9400 | |
| NATIONWIDE INTERNET | | 4635 GEORGETOWN PL | | STOCKTON | CA | 95207 | |
| NAWFA INC | | C/O DJN MANAGEMENT INC | 2107 ELDER PARK RD | LA GRANGE | KY | 40031 | |
| NBPCo Holdings AFA Foods | | TWO RIVERS DR | | DAKOTA DUNES | SD | 57049 | |
| NBPCO HOLDINGS, LLC | | 891 TWO RIVERS DR | | DAKOTA DUNES | SD | 57049 | |
| NCH RETAILER SERVICES | | 15223 COLLECTIONS CTR DR | | CHICAGO | IL | 60693-0000 | |
| NEATE ROLLER LTD | | 6820 CHEMIN REXWOOD RD | | MISSISSAUGA | ON | L4V 1L8 | |
| NEBRASKA COLD STORAGE, INC | | 600 EAST 39TH ST | | HASTINGS | NE | 68901 | |
| NEFA Froio Management Group | | 960 Turnpike St | | Canton | MA | 02021 | |
| NEILS PROPANE LLC | | 1105 PANAMA BEAR LAKE RD | | PANAMA | NY | 14767 | |
| NELSON GRINDING INC | | 1014 E ELM AVE | | FULLERTON | CA | 92631 | |
| Nelson Mena | | 17063 Via De Anza | | Fontana | CA | 92337 | |
| NEMA ENCLOSURES MFG LLC | | PO BOX 15669 | | HOUSTON | TX | 77220 | |
| NEOGEN CORP | | 1603 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NEOGEN CORP | | 620 LESHER PL | | LANSING | MI | 48912 | |
| Nestle USA | | 6661 DIXIE HWY STE No 4 | | LOUISVILLE | KY | 40258 | |
| NETWORK FOOD SALES INC | | 241 MEADOWS DR | | SUGAR GROVE | IL | 60554 | |
| NETWORK TECHNOLOGY SOLUTIONS, LLC | | 119 EAST JACKSON ST | | THOMASVILLE | GA | 31792 | |
| NETWORKER SERVICES INC | | 18012 Regina Ave | | TORRANCE | CA | 90504 | |
| NETWORKING RESULTS, INC | | 110 W RANDOL MILL RD | STE 208 | ARLINGTON | TX | 76011 | |
| NEW ENGLAND FOOD FOUNDATION | | PO Box 960788 | | BOSTON | MA | 02196-0788 | |
| NEW ENGLAND FRANCHISEE ASSOCIATION | | C/O FROIO MANAGEMENT GROUP INC | 960 TURNPIKE ST | CANTON | MD | 02021 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | 565 EAST SWEDESFORD RD | | WAYNE | PA | 19087 | |
| NEW PIG CORP | | ONE PORK AVE | | TIPTON | PA | 16684 | |
| NEW YORK BLOWER CO, THE | | 7660 QUINCY ST | | WILLOWBROOK | IL | 60527-5530 | |
| NEW YORK POWER AUTHORITY | | PO Box 2245 | | SYRACUSE | NY | 13220 | |
| New York Power Authority | | Department 116048 | PO Box 5211 | Binghamton | NY | 13902-5211 | |
| NEW YORK STATE CORPORATION TAX | | NYS ESTIMATED CORPORTION TAX | PO BOX 4136 | BINGHAMTON | NY | 13902-4136 | |
| NEW YORK STATE DEPT OF LABOR, UI DIVISI | | EMPLOYER ACCOUNT ADJUSTMENT SECTION | W A HARRIMAN STATE CAMPUS | ALBANY | NY | 12240 | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | | PO BOX 4301 | | BINGHAMTON | NY | 13902-4301 | |
| NEWARK INONE | | PO BOX 94151 | | PALATINE | IL | 60094-4151 | |
| NEWAY PACKAGING CORP | | PO BOX 678637 | | DALLAS | TX | 75267-8637 | |
| NEWLY WEDS FOODS INC | | LOCK BOX 6327 | | CHICAGO | IL | 60680 | |
| NEWS AMERICA INCORPORATED | | 1185 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| NEXGEN | | PO BOX 29680 | | PHOENIX | AZ | 85038-9680 | |
| Nextali Rubio | | 4925 Jordan Park Dr | | Haltom City | TX | 76117 | |
| NFA Golf | | 1201 Roberts Blvd Ste 100 | | Kennesaw | GA | 30144 | |
| NFP National Accounts Services | | PO Box 29661 | | PHOENIX | AZ | 85038-9661 | |
| NFPA | | PO BOX 9689 | | MANCHESTER | NH | 03108-9689 | |
| Nguyen, Chau | | 216 Kingston | | UPPER DARBY | PA | 19082 | |
| Nha Vo | | 5917 Colgate St | | Philadelphia | PA | 19120 | |
| NIAGARA SCIENTIFIC PRODUCTS | | 140 ROTECH DR | | LANCASTER | NY | 14086 | |
| NIBM | | PO BOX 9070 | | MCLEAN | VA | 22102-0070 | |
| NICHOLAS & COMPANY | | PO BOX 45005 | | SALT LAKE CITY | UT | 84145-0005 | |
| Nicholas Ramon Quantrille | | 6237 Alamo Ave Apt C | | Bell | CA | 90201 | |
| Nicholas Triolo | | 1101 Bittersweet Dr | Ramblewood | Wilmington | DE | 19810 | |
| NICKS TIRE & BRAKE SERV INC | | 3152 BANDINI BLVD | | VERNON | CA | 90058 | |
| Nicole Freeman | | 5000 Enclave Dr No 204 | | Fort Worth | TX | 76132 | |
| Nieco | | 7950 Cameron Dr | | Windsor | CA | 95492 | |
| NIECO CORP | | 7950 CAMERON DR | | WINDSOR | CA | 95492 | |
| Nina Bolger | | 500 Launfall Rd | | Plymouth Meeting | PA | 19462 | |
| Nina Estrada | | 4800 Robinson St | | Ft Worth | TX | 76114 | |
| Noah Allen | | 936 Newland Ave | | Jamestown | NY | 14701 | |
| NOCS WEST GULF | | 9223 HWY 225 | AT MILLER CUT OFF | LAPORTE | TX | 77571 | |
| NON STOP LABEL CO | | 13930 BORATE ST | | SANTA FE SPRINGS | CA | 90670 | |
| Nora Maldonado | | 119 W Live Oak St | Apt G | San Gabriel | CA | 91776 | |
| Norberto Sanchez | | 6000 Hartman Rd | | Fort Worth | TX | 76119 | |
| NORCO DELIVERY SERVICES | | PO Box 4836 | | ANAHEIM | CA | 92803 | |
| NORDSON CORPORATION | | PO Box 802586 | | CHICAGO | IL | 60680 | |
| NORMA GOMEZ YRIGOYEN | | 2221 FARRINGDON AVE | | POMONA | CA | 91768 | |
| Norman Bird | | 714 Timber Ln | | West Chester | PA | 19380 | |
| NORMAN TEED | | 6231 RTE 474 | | ASHVILLE | NY | 14710 | |
| Norman Teed | | 6231 Rt 474 | | Ashville | NY | 14710 | |
| NorTer/ N Am Term Services, LLC | | 2554 N E 28th St | | FORT WORTH | TX | 76111 | |
| NORTH AMERICAN BENEFITS COMPANY | | 530 E SWEDESFORD RD | STE 100 | WAYNE | PA | 19087 | |
| NORTH AMERICAN CO FOR LIFE & HEALTH INSURANCE | | PO BOX 4274 | | CAROL STREAM | IL | 60197-4274 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NORTH MAIN TIRE & SERVICE | | 1205 N MAIN ST | | FT WORTH | TX | 76164 | |
| NORTH STAR MARKETING INC | | 245 BUTLER AVE | | LANCASTER | PA | 17601 | |
| NORTH STATE SUPPLY CO INC | | PO Box 70 | | BUFFALO | NY | 14217 | |
| NORTH TEXAS SCALES INC | | PO BOX 996 | | SEAGONVILLE | TX | 75159 | |
| NORTHEASTERN AUTOMOTIVE | | 150 W CHURCH RD | | KING OF PRUSSIA | PA | 19406 | |
| NORTHEASTERN PROPERTY MAINTENANCE | | 150 W CHURCH RD | | KING OF PRUSSIA | PA | 19406 | |
| NORTHERN BEEF INDUSTRIES | | 719 S SHORELINE BLVD | STE 204 | CORPUS CHRISTI | TX | 78401 | |
| NORTHERN HASEROT COMPANY | | 21500 ALEXANDER RD | | CLEVELAND | OH | 44146-5511 | |
| NORTHERN IMPORTS | | DBA WORK WEAR SAFETY SHOES | 2239 E DIVISION ST | ARLINGTON | TX | 76011 | |
| NORTHPARK PRINTING | | 316 REMUDA DR | | FT WORTH | TX | 76108 | |
| NORTHWESTERN MEAT | | 2100 NW 32ND ST | | MIAMI | FL | 33142 | |
| NORTHWESTERN MEAT INC | | 2100 NW 23RD ST | | MIAMI | FL | 33142 | |
| NOVA HEALTHCARE, P A | | 5771 EMID ST | | HOUSTON | TX | 77009 | |
| NUWOOD CREATIONS INC | | 2597 ALEXANDER RD | | ASHVILLE | NY | 14710 | |
| NYCO CORPORATION | | 1073 B S COUNTY LINE RD | | SOUDERTON | PA | 18964 | |
| NYS CHILD SUPPORT PROCESSING CENTER EMPLOYER OUTREACH | | PO Box 15363 | | ALBANY | NY | 12212 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO Box 22094 | ALBANY | NY | 12201-2094 | |
| NYS DEPARTMENT OF STATE | | DIVISION OF CORPORATION RECORDS AND | 99 WASHINGTON AVE | ALBANY | NY | 12231-0001 | |
| NYS EMPLOYMENT TAXES | | PO BOX 4119 | PO BOX 4119 | BINGHAMTON | NY | 13902 | |
| O & H HEATING AND AIR | | 444 COMMERCIAL DR | | THOMASVILLE | GA | 31799 | |
| O C TANNER RECONGNITION CO | | 1930 SOUTH STATE ST | | SALT LAKE CITY | UT | 84115 | |
| OAKSTONE WELLNESS | | PO BOX 263 | | CHELSEA | AL | 35043 | |
| Obdulia Miranda | | 4153 Folsom St | | Los Angeles | CA | 90063 | |
| Obdulio Orea | | 4246 S Olive St No 4 | | Los Angeles | CA | 90037 | |
| OBRIEN FOODSERVICE REPAIRS | | 226 US HWY 29S | | BYRON | GA | 31008 | |
| OBSERVER | | PO Box 391 | | DUNKIRK | NY | 14048-0391 | |
| OBSONO LLC | | 182 QUEENS BLVD | | BAYVILLE | NJ | 08721 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | | PO BOX 9005 | | ADDISON | TX | 75001-9005 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | PO BOX 12089 | | FORT WORTH | TX | 76110 | |
| ODUM TELE COMMUNICATINS, INC | | 3811 SUMMERHILL RD | | THOMASVILLE | GA | 31757 | |
| OEHME CARRIER CORP | | 1 MARK V DR | PO BOX 220 | LITITZ | PA | 17543 | |
| OFCO OFFICE FURNITURE INC | | 200 WEST ROSEDALE | | FT WORTH | TX | 76104 | |
| OFFICE BASICS | | PO BOX 2230 | | BOOTHWYN | PA | 19061 | |
| OFFICE DEPOT | | PO BOX 70025 | | LOS ANGELES | CA | 90074-0025 | |
| OHIO TREASURER OF STATE | | PO BOX 27 | | COLUMBUS | OH | 43216-0027 | |
| OLD DOMINION FREIGHT LINE INC | | PO BOX 841324 | | DALLAS | TX | 75284-1324 | |
| Olga Elizondo | | 6366 Hanger Park Dr | | Forest Hill | TX | 76119 | |
| Olga Vela | | 2605 N W 24th St | | Fort Worth | TX | 76106 | |
| Olga Yanet Sandoval | | 819 W 66th St Apt H6 | | Los Angeles | CA | 90044 | |
| Oliver J Flores | | 2926 E 64th St | | Long Beach | CA | 90805 | |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | KING OF PRUSSIA | PA | 19406-2690 | |
| OLSSON FRANK WEEDA TERMAN BODE MATZ PC | | STE 400 | 1400 SIXTEENTH ST | WASHINGTON | DC | 20036-2220 | |
| Omar Garcia | | 909 S Bonnie Brae St Apt 20 | | Los Angeles | CA | 90006 | |
| OMEGA ENGINEERING, INC | | PO Box 4047 | | STAMFORD | CT | 06907 | |
| OMNI FREIGHT BROKERS INC | | PO BOX 1674 | | PONTE VEDRA BCH | FL | 32004-1674 | |
| OMNI SERVICES OF NEW YORK INC | | 35 ANDERSON AVE | | FALCONER | NY | 14733 | |
| ON ASSIGNMENT STAFFING SERVICES, INC | | 26745 MALIBU RD | | CALABASAS | CA | 91301 | |
| ONE NETWORK ENTERPRISES | | 4055 VALLEY VIEW LN | | DALLAS | TX | 75244 | |
| ONE SOURCE OFFICE REFRESHMENT SERVICE | | 1194 ZARA DR | | POTTSTOWN | PA | 19464 | |
| ONECERT INC | | 2601 B ST No 1 | | LINCOLN | NE | 68502 | |
| ONSET FINANCIAL, INC | | 10813 S RIVER FRONT PKWY | STE 275 | SOUTH JORDAN | UT | 84095 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OPTRON SCIENTIFIC CO INC | | DBA TECHNICAL ASSOCIATES | 7051 ETON AVE | CANOGA PARK | CA | 91303 | |
| ORACLE | | PO Box 71028 | | CHICAGO | IL | 60694-1028 | |
| ORANGE COUNTY CONTAINER GROUP | | 13400 E NELSON AVE | | CITY OF INDUSTRY | CA | 91744 | |
| ORANGE COUNTY FIRE PROTECTION | | 137 WEST BRISTOL LN | | ORANGE | CA | 92865-2605 | |
| ORGANIC PRAIRIE FAMILY OF FARMS | | ONE ORGANIC WAY | | LA FARGE | WI | 54639 | |
| ORGANIC RANCHERS INC | | 70 KENDALE DR | | WINNIPEG | CN | MB R3T 5M4 | |
| ORGANIC RANCHERS, LLC | | BOX 11313 | | FARGO | ND | 58106-1313 | |
| ORGANIZED MAINTENANCE SERVICES | | PO BOX 161716 | | FT WORTH | TX | 76161 | |
| ORIGINAL IMPRESSIONS | | 12900 S W 89TH CT | | MIAMI | FL | 33176 | |
| ORKIN No 928 | | 1875 LYNDON BLVD | | FALCONER | NY | 14733 | |
| Orlando Aguirre | | 542 W Century Blvd | | Los Angeles | CA | 90044 | |
| ORLEANS INTERNATIONAL | | 30600 NORTHWESTERN HWY | STE No 300 | FARMINGTON HILL | MI | 48334 | |
| ORLEANS INTERNATIONAL 13d | | 30600 NORTHWESTERN HWY | STE No 300 | FARMINGTON HILL | MI | 48334 | |
| ORLEANS INTERNATIONAL INC LOS ANGELES | | 30600 NORTHWESTERN HWY | STE 300 | BLOOMFIELD HILLS | MI | 48301 | |
| ORLEANS INTL INC | | 30600 NORTHWESTERN HWY STE 300 | | FARMINGTON HILLS | MI | 48334 | |
| ORLEANS/LONE STAR | | 30600 NORTHWESTERN HWY | STE No 300 | FARMINGTON HILL | MI | 48334 | |
| ORR SAFETY CORPORTATION | | 1266 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| Oscar Desiderio Faustino | | 3730 58th St | | Maywood | CA | 90270 | |
| Oscar Navarro | | 3624 6th Ave | | Fort Worth | TX | 76110 | |
| Oscar Ramon Ruiz | | 261 W 13th St | | San Pedro | CA | 90731 | |
| OTTO SYSTEMS INC | | 12010 BLOOMFIELD AVE | | SANTA FE SPRINGS | CA | 90670-4702 | |
| OUR LADY OF ASSUMPTION CHURCH | | 35 EAGLE SCHOOL RD | | STRAFFORD | PA | 19087 | |
| OVERHEAD DOOR CO OF DFW | | DIV OF DUANE H LAMP & ASSOC | 1039 E DALLAS RD | GRAPEVINE | TX | 76051 | |
| OVERHEAD DOOR FT WORTH | | 840 SOUTHWAY CIR | | FT WORTH | TX | 76115 | |
| OYSTAR NORTH AMERICA DAVENPORT | | 807 W KIMBERLY RD | | DAVENPORT | IA | 52808-3848 | |
| P & P PLUMBING CO | | PO BOX 175 | | CLEBURNE | TX | 76033 | |
| P & W QUALITY MACHINE | | 707 S HWY 67 | | CEDAR HILL | TX | 75104 | |
| PA DEPT OF AGRICULTURE | | BUREAU OF ANIMAL HEALTH & DIAG | SVS 3201 N CAMERON ST | HARRISBURG | PA | 17110 | |
| PA DEPT OF LABOR & INDUSTRY B | | PO BOX 68572 | | HARRISBURG | PA | 17106-8572 | |
| PA DEPT OF REVENUE | | BUREAU OF INDIVIDUAL TAXES | PO BOX 280502 | HARRISBURG | PA | 17128-0502 | |
| PA DEPT OF REVENUE | | DEPT 280406 | | HARRISBURG | PA | 17128-0406 | |
| PA DEPT OF REVENUE | | DEPT 280405 | | HARRISBURG | PA | 17128-0405 | |
| PA DEPT OF REVENUE | | PO BOX 280427 | BUREAU OF CORP TAXES | HARRISBURG | PA | 17128-0427 | |
| PA DEPT OF REVENUE | | BUREAU OF CORP TAXES | PO BOX 280427 | HARRISBURG | PA | 17128-0427 | |
| PA DEPT OF REVENUE | | PO BOX 280423 | | HARRISBURG | PA | 17128-0423 | |
| PA HAZARDOUS MATERIAL RESPONSE FUND | | COMMOMWEALTH OF PA | PO BOX 68571 | HARRISBURG | PA | 17106-8571 | |
| PA SALES & USE TAX | | PO BOX 280909 | | HARRISBURG | PA | 17128 | |
| PA TREASURY DEPT | | 129 FINANCE BUILDING | | HARRISBURG | PA | 17120 | |
| PA UNEMPLOYMENT COMPENSATION FUND | | OFFICE OF UNEMPLOYMENT COMP TAX SVS | PO BOX 60848 | HARRISBURG | PA | 17106-0848 | |
| PAACO | | PO BOX 31 | | REDFIELD | IA | 50233 | |
| Pablo Galileo Orellana | | 324 E 82nd St | | Los Angeles | CA | 90003 | |
| PACIFIC MACHINERY SERVICES | | 2211 E WINSTON STE F | | ANAHEIM | CA | 92806 | |
| PACIFIC SPICE CO INC | | 6430 E SLAUSON AVE | | CITY OF COMMERCE | CA | 90040 | |
| PACKAGE CONCEPTS & MATERIALS | | 1023 THOUSAND OAKS BLVD | | GREENVILLE | SC | 29607 | |
| PACKAGED ELECTRICAL POWER | | 1A LIMEKILN PIKE | | GLENSIDE | PA | 19038 | |
| PACKAGING CORPORATION | | 1705B COLONIAL DR | | THOMASVILLE | GA | 31757 | |
| PACKAGING INTEGRATION TECH | | PO BOX 1227 | | LAKE DALLAS | TX | 75065 | |
| PACKAGING PARTNERS LTD | | PO BOX 684117 | PO BOX 684117 | MILWAUKEE | WI | 53268 | |
| PACKAGING PROGRESSIONS INC | | IRON BRIDGE CORPORATE CTR | 102 G P CLEMENT DR | COLLEGEVILLE | PA | 19426 | |
| PACKAGING TECHNOLOGIES | | PO BOX 3848 | | DAVENPORT | IA | 52808-3848 | |
| PACKERS CHEMICAL, INC | | PO BOX 3195 | | DUBUQUE | IA | 52004 | |
| PACKERS CHEMICAL, INC | | 3629 PEDDLE HOLLOW RD | PO BOX 340 | KIELER | WI | 53812 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PACKERS MARKETING SYSTEMS INC | | 3050 SATURN ST | STE 102 | BREA | CA | 92821-6221 | |
| PACKERS SANITATION SERVICES | | PO BOX 677 | | MT PLEASANT | IA | 52641 | |
| PACTIV CORPORATION | | PO BOX 905863 | | CHARLOTTE | NC | 28290-5863 | |
| PAKSENSE | | 9939 WEST EMERALD ST | | BOISE | ID | 83704-9769 | |
| PALLET EXPRESS INC | | 2906 WILLIAM PENN HWY | STE 503 | EASTON | PA | 18045 | |
| PALLET LOGISTICS OF AMERICA | | PO Box 931399 | | CLEVELAND | OH | 44193 | |
| PALLET MASTERS, INC | | 655 E FLORENCE AVE | | LOS ANGELES | CA | 90001 | |
| PALLET ONE | | PO Box 819 | | BARTOW | FL | 33831 | |
| PALLET SUPPLY OF AMERICA | | PO BOX 601327 | | DALLAS | TX | 75360-1327 | |
| PALO DURO MEAT PROCESSING | | PO BOX 31117 | | AMARILLO | TX | 79120 | |
| Pamela Adams | | 4600 Greenwich Dr | | Grand Prairie | TX | 75052 | |
| PANAMA CENTRAL SCHOOL | | ATTN AFTER PROM COMMITTEE | 41 NORTH ST | PANAMA | NY | 14767 | |
| Pantaleon Trejo | | 126 Mathis Rd | | Cairo | GA | 39828 | |
| PAPA CANTELLAS INCORP | | 3341 EAST 50TH ST | | VERNON | CA | 90058 | |
| PAPA CANTELLAS LOS ANGELES | | 2900 EAST 44TH ST | | LOS ANGELES | CA | 90058 | |
| PAPER DIRECT INC | | PO BOX 2933 | | COLORADO SPRGS | CO | 80901-2933 | |
| PAPER PAK INDUSTRIES | | 1941 WHITE AVE | | LA VERNE | CA | 91750 | |
| Paradigm Label | | 10258 Birtcher Dr | | Mira Loma | CA | 91752 | |
| PARAGON PACIFIC | | 82 CORPORTE AVE | | HENDERSON | NV | 89074 | |
| PARENTE BEARD, LLC | | 1650 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| PARENTE HR SERVICES | | 1200 ABINGTON EXECUTIVE PARK | | CLARKS SUMMIT | PA | 18411 | |
| PARENTE HR SERVICES | | 1200 ABINGTON EXECUTIVE PARK | ATTN LORENE BRAMER | CLARKS SUMMIT | PA | 18411 | |
| PARIS LASER PRINTER REPAIR INC | | 16224 GUNDRY AVE | | PARAMOUNT | CA | 90723 | |
| PARK UNIVERSITY ENTERPRISES | | 5700 BROADMOOR | STE 300 | MISSION | KS | 66202 | |
| PARKER BOILER COMPANY | | 5930 BANDINI BLVD | | LOS ANGELES | CA | 90040 | |
| PARKER COUNTY LIVESTOCK IMPROVEMENT PROGRAM | | PO Box 1744 | | WEATHERFORD | TX | 76086 | |
| PARTNERSOURCE INC | | 8117 PRESTON RD No 530 | | DALLAS | TX | 75225 | |
| PARTS TOWN LLC | | 1120 DUPAGE AVE | | LOMBARD | IL | 60148 | |
| PARTSMASTER | | PO Box 655326 | | DALLAS | TX | 75265 | |
| Partstown | | 1150A N Swift Rd | | Addison | IL | 60101 | |
| Pascual Salgado | | 3621 Ave J | | Ft Worth | TX | 76105 | |
| PASSWORD LOGISTICS LLC | | 2301 NE COLONNADE | | GRAIN VALLEY | MO | 64029 | |
| PATE DAWSON CO dba M A S S | | PO BOX 39088 | | GOLDSBORO | NC | 27438-9008 | |
| Patricia Garcia | | 10426 San Antonio Ave | | South Gate | CA | 90280 | |
| Patricia Olivos | | 353 Heritage Ln | | King Of Prussia | PA | 19406 | |
| Patrick Bing | | 3534 N Camac St | | Philadelphia | PA | 19140 | |
| PATRICK CUDAHY INC | | ONE SWEET APPLE WOOD LN | | CUDAHY | WI | 53110 | |
| Patrick Cunnane Childrens Education Fund | | C/O Firsttrust | 261 Old York Rd Ste 207 | JENKINTOWN | PA | 19046 | |
| PATRICK MESTERHARM | | 3211 BAGLEY AVE | | LOS ANGELES | CA | 90034 | |
| Patrick Parker | | 536 Rose St | | Yeadon | PA | 19050 | |
| PATTI RYAN | | 6356 S STOCKTON CASSADAGA RD | 6356 S STOCKTON CASSADAGA RD | SINCLAIRVILLE | NY | 14782 | |
| Patti Ryan | | 6356 S Stockton Cassadaga Rd | | Sinclairville | NY | 14782 | |
| PATTY PAPER, INC | | PO Box 2447 | | GRAND RAPIDS | MI | 49501 | |
| Paul Baris | | 1125 E Acacia Ave | | El Segundo | CA | 90245 | |
| Paul Baris | | 1370 Old Wilmington Pike | | West Chester | PA | 19382 | |
| Paul Delafuente | | 3255 Oscar Ave | | Fort Worth | TX | 76106 | |
| Paul Smith | | 247 Ellis St | | Rahns | PA | 19426-1840 | |
| PAULETTE VAN GUILDER | | 114 FULTON ST | | JAMESTOWN | NY | 14701 | |
| PBI DANSENSOR AMERICA INC | | 139 HARRISTOWN RD | STE 102 | GLEN ROCK | NJ | 07452 | |
| PC CONNECTION SALES CORPORATION | | 730 MILFORD RD | | MERRIMACK | NH | 03054-4631 | |
| PEACHTREE FREIGHT LOGISTICS, LLC | | PO Box 405892 | | ATLANTA | GA | 30384-5892 | |
| PEARSON | | PO Box 0855 | | CAROL STREAM | IL | 60132 | |
| PEARSON PACKAGING SYSTEMS | | PO BOX 935 | PO BOX 935 | SPOKANE | WA | 99210 | |
| PEBA | | 1528 WALNUT ST | | PHILADELPHIA | PA | 19102 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PECHINEY PLASTIC PACKAGING | | 23069 NETWORK PL | | CHICAGO | IL | 60673 | |
| PECK FOOD SERVICE | | ATTN KEN PECK | 17000 ROCKSIDE RD BLDG C | MAPLE HTS | OH | 44137 | |
| PECO ENERGY | | PO BOX 37632 | | PHILADELPHIA | PA | 19101 | |
| PECO Energy | | PO Box 25237 | | Lehigh Valley | PA | 18002-5237 | |
| PECO Energy | | PO Box 37629 | | Philadelphia | PA | 19101 | |
| PECO ENERGY PAYMENT PROC | | PO BOX 37629 | | PHILADELPHIA | PA | 19101 | |
| Pedro Lopez | | 4961 E 59th Pl | | Maywood | CA | 90270 | |
| Pedro Perez Espinosa | | 8692 Chestnut Ave | | South Gate | CA | 90280 | |
| Pedro Vaquero | | 719 E 45th St | | Los Angeles | CA | 90011 | |
| PELLEGRINO FOOD PRODUCTS CO | | 100 LOOKOUT ST | PO BOX 1606 | WARREN | PA | 16365 | |
| PENA, LUIS | | C/O TEXAS TITANS FC | 508 GILES AVE | CROWLEY | TX | 76036 | |
| PENGUIN NATURAL FOODS SAN CLEMENTE | | 6433 CANNING ST | | CITY OF COMMERCE | CA | 90040 | |
| PENNONI ASSOCIATES INC | | ONE DREXEL PLZ | 3001 MARKET ST | PHILADELPHIA | PA | 19104 | |
| PENNSYLVANIA SCDU | | PO Box 69112 | | HARRISBURG | PA | 17106 | |
| PENNTEX INC | | PO BOX 211961 | | BEDFORD | TX | 76095-8961 | |
| PENSKE TRUCK LEASING CO LP | | 2900 DEEN RD | | FT WORTH | TX | 76106 | |
| PEOPLECLICK INC | | PO BOX 822205 | | PHILADELPHIA | PA | 19182-2205 | |
| Peoples Sausage Company | | 1132 East Pico Blvd | | LOS ANGELES | CA | 90021 | |
| PEOPLEWORKS INTERNATIONAL | | 214 ST ANDREWS | | MABANK | TX | 75156 | |
| PEPI FOOD SERVICES | | PO BOX 7190 | | BAINBRIDGE | GA | 39818-7190 | |
| PERALTA COMMUNITY COLLEGE DISTRICT | | 333 EAST 8TH ST | | OAKLAND | CA | 94606 | |
| PERFORMANCE FILTRATION INC | | 2110 HUTTON DR | STE 110 | CARROLLTON | TX | 75006 | |
| PERFORMANCE FOOD GROUP | | ATTN MARK VASAS | 12500 W CREEK PKWY | RICHMOND | VA | 23238 | |
| PERFORMANCE FOOD GROUP BATESVILLE | | PO BOX 5805 | | DENVER | CO | 80217 | |
| PERISHABLE DISTRIUBTION SOLUTIONS | | 4894 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| PERKINS TRUCK CENTER INC | | PO BOX 306 | | BRIDGEPORT | PA | 19405 | |
| PERLEY HALLADAY ASSOCIATES INC | | 1037 ANDREW DR | | WEST CHESTER | PA | 19380 | |
| PETROCHOICE | | PO BOX 108 | | DEFIANCE | PA | 16633 | |
| PETROLEUM PRODUCTS, INC | | PO BOX 8230 | | THOMASVILLE | GA | 31758 | |
| PFC ALGONA | | PO BOX 800 | | ROCKY MOUNT | NC | 27802-0800 | |
| PFD SUPPLY CORPORATION | | 525 TURNER BLVD | | ST PETERS | MO | 63376 | |
| PFG | | PO BOX 17105 | | DENVER | CO | 80217-0105 | |
| PFG BATESVILLE | | PO BOX 5805 | | DENVER | CO | 80217-5805 | |
| PFG CARO | | PO BOX 5124 | | DENVER | CO | 80217-5124 | |
| PFG LESTER | | PO BOX 5925 | | DENVER | CO | 80217-5925 | |
| PHA GOLF TOURNAMENT | | PAOLI HOS VOLUNTEER OFFICE | 255 W LANCASTER AVE | PAOLI | PA | 19301 | |
| PHIL BAKER CONSTRUCTION EXCAVATING AND RIGGING | | 3016 FLUVANNA AVE | | JAMESTOWN | NY | 14701 | |
| PHILA BUSINESS JOURNAL | | PO BOX 36609 | | CHARLOTTE | NC | 28236-6609 | |
| PHILA OCCHEALTH/DBA WORKNET OCC MED | | PO BOX 827842 | | PHILADELPHIA | PA | 19182-7842 | |
| Philip Godwin, Godwin & Godwin | | 110 Ct St | PO Box 44 | Gatesville | NC | 27938 | |
| PHILIP M DIXON AND ASSOCIATES | | 3410 CLINTON CT | | AMES | IA | 50011-4371 | |
| Phillip Ruffin | | 938 E Woodlawn St | | Philadelphia | PA | 19138 | |
| PHILLIPS INVESTMENTS OF BENTON | | 5210 VILLAGE PKWY | | ROGERS | AR | 72758 | |
| PICCADILLY RESTAURANTS, LLC | | ATTN PATRICK PRUDHOMME | 3232 SHERWOOD FOREST BLVD | BATON ROUGE | LA | 70816 | |
| PICPA | | 1650 ARCH ST | 17TH FL | PHILADELPHIA | PA | 19103 | |
| PIECO INC | | 16299 189TH ST | PO BOX 86 | MANCHESTER | IA | 52057 | |
| PIERCE PARTS & SERVICE, INC | | 2422 ALLEN RD | | MACON | GA | 31216 | |
| PIERCE PUMP COMPANY INC | | 9010 JOHN W CARPENTER FRWY | | DALLAS | TX | 75247 | |
| PIERCE TRADING INT , INC | | 1099 WALL ST WEST | | LYNDHURST | NJ | 07071 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PIERCE TRADING INTERNATIONAL INC | | 1099 WALL ST WEST No 170 | | LYNDHURST | NJ | 07071 | |
| Pierre Capestrani | | 163 Myrtle St | | Jamestown | NY | 14701 | |
| Pierre Mills | | 214 Grant St | | Thomasville | GA | 31792 | |
| PIHRA | | 360 N Sepulveda Blvd No 2020 | | El Segundo | CA | 90245 | |
| Pildare Leung | | 691 Kingsford St | | Monterey Park | CA | 91754 | |
| PIONEER ADHESIVE PRODUCTS OF AMERICA CORPORATION | | 227 THORN AVE BUILDING 1 | | ORCHARD PARK | NY | 14127 | |
| PITNEY BOWES INC | | PO Box 856390 | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES POSTAGE BY PHONE | | PO Box 371874 | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PURCHASE POWER | | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | |
| PITT OHIO EXPRESS LLC | | PO BOX 643271 | | PITTSBURGH | PA | 15264-3271 | |
| PIZZA HUT | | 7100 CORPORATE DR | | PLANO | TX | 75024 | |
| PLANTATION PETROLEUM, INC | | PO Box 146 | | THOMASVILLE | GA | 31799 | |
| Plaza Travel | | 16530 Ventura Blvd | | Encino | CA | 91436 | |
| PMC PLUMBING INC | | PO BOX 3129 | | FULLERTON | CA | 92834 | |
| POCONO PRODUCE COMPANY | | PO BOX 669 | | STROUDSBURG | PA | 18360 | |
| POLAR TECH INDUSTRIES | | 415 E RAILROAD AVE | | GENOA | IL | 60135 | |
| POLK MECHANICAL CO , LLC | | 2425 DILLARD ST | | GRAND PRAIRIE | TX | 75051 | |
| Polyscience / Preston Industri | | 4670 Paysphere Cir | | CHICAGO | IL | 60674 | |
| POOLEY INC | | 207 WEST HURON ST | | BUFFALO | NY | 14201 | |
| POPP, RICHARD A | | 23132 LERMITAGE CIR | | BOCA RATON | FL | 33433 | |
| PORKY PRODUCTS INC VERNON | | 13949 VENTURA BLVD STE 203 | | SHERMAN OAKS | CA | 91423 | |
| PORT PLASTICS | | 6312 AIRPORT FWY UNIT C | ATTN SARAH | FORT WORTH | TX | 91747-0408 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVE | | HAUPPAUGE | NY | 11788 | |
| POSTER COMPLIANCE CENTER | | 3687 MT DIABLO BLVD | STE B100 | LAFAYETTE | CA | 94549-3744 | |
| POWER & CONTROL SYSTEMS | | 6741 SANTA CATALINA AVE | | GARDEN GROVE | CA | 92845 | |
| POWER & CONTROL SYSTEMS | | 6741 SANTA CATALINA | | GARDEN GROVE | CA | 92845 | |
| POWER ELECTRIC MOTORS | | 4446E LIVE OAK AVE | | ARCADIA | CA | 91006 | |
| POWER PLUS UTILITY SERVICES | | 1210 N Red Gum St | | ANAHEIM | CA | 92806 | |
| POWERWASH COM | | 2513 WARFIELD ST | | FORT WORTH | TX | 76106 | |
| PPC INDUSTRIES INC | | PO BOX 71178 | | CHICAGO | IL | 60694-1178 | |
| PPC LUBRICANTS | | 305 MICRO DR | | JONESTOWN | PA | 17038 | |
| PRANSKY | | DIV ACCOMMODATION MOLLEN INC | PO BOX 11688 | PHILADELPHIA | PA | 19116 | |
| Praxair Distribution Inc No 235 | | Dept LA 21511 | | Pasadena | CA | 91185-1511 | |
| PRAXAIR INC | | PO Box 91385 | | Chicago | IL | 60693-1385 | |
| Precision & Commercial Tooling | | 1453 K Virginia Ave | | Baldwin Park | CA | 91706 | |
| PRECISION FREIGHT SERVICES LLC | | 61 KNOLL RD | | THOMASVILLE | GA | 31757 | |
| PRECISION INDUSTRIES INC | | PO BOX 202618 | | DALLAS | TX | 75320-2618 | |
| PRECISION SCALE & BALANCE | | 140 ROTECH DR | | LANCASTER | NY | 14086 | |
| PRECISION SOLUTIONS INC | | 2525 TOLLGATE RD | | QUAKERTOWN | PA | 18951 | |
| PRECISION VACUUM PARTS PLUS | | 2055 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| PRECISION WAREHOUSE DESIGN LLC | | 4701 PINON ST | | FLOWER MOUND | TX | 75028 | |
| PREFERRED BEEF GROUP | | PO BOX 290 | | BOOKER | TX | 79005 | |
| PREFERRED FREEZER OF CHICAGO LLC | | 2500 SOUTH DAMEN AVE | | CHICAGO | IL | 60608 | |
| PREFERRED FREEZER SERV OF L A | | 3100 E WASHINGTON BLVD | | LOS ANGELES | CA | 90023 | |
| PREFERRED FREEZER SERV OF WAS | | 3200 EAST WASHINGTON BLVD | | Vernon | CA | 90058 | |
| PREFERRED FREEZER SERV OF WILMINGTON LLC | | 900 EAST M ST | | WILMINGTON | CA | 90744 | |
| PREFERRED FREEZER STORAGE VERN LOS ANG | | 3050 E Washington Blvd | | LOS ANGELES | CA | 90023 | |
| PREFERRED FREEZER SVS HOUSTON PORT LLC | | 10060 PORTER RD | | LAPORTE | TX | 77571 | |
| PREFERRED FREEZER SVS OF PHILA | | 3101 S 3RD ST | | PHILADELPHIA | PA | 19148 | |
| PREMIUM FINANCING SPECIALISTS | | PO BOX 100391 | | PASADENA | CA | 91189-0391 | |
| PREMIUM NATURAL BEEF, LLC | | 21185 E 1370 RD | | LONE WOLF | OK | 73655 | |
| PREMIUM PROTEIN LLC | | 4611 WEST ADAMS ST | | LINCOLN | NE | 68524 | |
| PREMIUM PROTEIN PRODUCTS | | 4611 ADAMS | | LINCOLN | NE | 68524-1444 | |
| PRICE CHOPPER/MDA TOURNAMENT | | 4635 COMMERCIAL DR | | NEW HARTFORD | NY | 13413 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PRICE COSTCO BUSINESS DELIVERY | | 6333 TELEGRAPH RD | | COMMERCE | CA | 90040 | |
| PRICE, BETSY | | TARRANT CNTY TAX ASSESSOR COL | 100 E WEATHERFORD | FT WORTH | TX | 76196-0301 | |
| PRICEWATERHOUSECOOPERS LLP | | PO Box 7247 8001 | | PHILADELPHIA | PA | 19170-8001 | |
| PRIME ASPHALT | | PO BOX 10734 | | FT WORTH | TX | 76114 | |
| PRIME LABEL CONSULTANTS INC | | 536 7TH ST SE | | WASHINGTON | DC | 20003 | |
| PRIME PERSONNEL | | 1960 DEL AMO BL UNIT D | | TORRANCE | CA | 90501 | |
| PRIME SALES & SERVICE INC | | 22421 POWHATAN RD UNIT 6 | | APPLE VALLEY | CA | 92308-5787 | |
| PRIMEFLEX LABELS INC | | 112 INVERNESS CIR EAST | UNIT F | ENGLEWOOD | CO | 80112 | |
| PRINT CENTRAL | | 7124 MID CITIES BLVD | | N RICHLAND HILLS | TX | 76180 | |
| PRINTRONIX INC | | ATTN A/R DEPT | | PITTSBURGH | PA | 15251-6575 | |
| PRIORITY BUSINESS SERVICES INC | | 19712 MacArthur Blvd | | Irvine | CA | 92612 | |
| Prisciliano Cruz | | 4025 Frazier Ave | | Fort Worth | TX | 76110 | |
| PRIVATE LABEL MANUFACTURERS ASSOC | | 630 THIRD AVE | | NEW YORK | NY | 10017 | |
| PRO DRIVERS | | PO Box 951844 | | DALLAS | TX | 75395-1844 | |
| PRO DRIVERS DO NOT USE | | PO Box 847685 | | DALLAS | TX | 75284-7685 | |
| PRO ENERGY DEVELOPMENT LLC | | PO BOX 1496 | | BUFFALO | NY | 14240-1496 | |
| PRO FOOD SALES/KENNETH ZUBER | | PO BOX No 39 | | NEWARK | TX | 76071 | |
| PROCUREMENT STRATEGIES INC | | 1460 OXFORD RD | | DES PLAINES | IL | 60018 | |
| PROCURO INC | | 10675 SORRENTO VALLEY RD | STE 101 | SAN DIEGO | CA | 92121 | |
| PROFESSIONAL LOCK SYSTEMS INC | | 375 REDONDO AVE | | LONG BEACH | CA | 90814 | |
| PROFICIENT FOOD MASTER BILLING | | PO BOX 800 | | ROCKY MOUNT | NC | 27802-0800 | |
| PROGRESSIVE BUSNESS | | PUBLICATIONS 370 TECHNOLOGY DR | PO BOX 3019 | MALVERN | PA | 19355 | |
| PROGRESSIVE LABEL AND PACKAGIN | | 2852 WALNUT AVE UNIT F 1 | | TUSTIN | CA | 92780 | |
| PROGROUP REFRIGERATED TRANSPORT | | 4630 N US HWY 281 | | STEPHENVILLE | TX | 76401 | |
| PROMOWORKS LLC | | 15447 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| PRONTO DELIVERY SERVICE | | PO BOX 121088 | | ARLINGTON | TX | 76012-1088 | |
| PROPORTION FOODS, LLC | | 4020 COMPTON AVE | | LOS ANGELES | CA | 90011 | |
| PROSERV ANCHOR CRANE GROUP | | PO BOX 670965 | | HOUSTON | TX | 77267-0965 | |
| PROTECTIVE FLOORINGS & LININGS | | 2009 ENTERPRISE DR | PO BOX 5464 | DE PERE | WI | 54115 | |
| PROTIVITI | | TWO LIBERTY PL | 50 SOUTH 16TH ST STE 2900 | PHILADELPHIA | PA | 19102 | |
| PROTUS IP SOLUTIONS | | ACCTS REC DEPT | 2379 HOLLY LN OTTAWA | ONTARIO | CA | K1V 7P2 | |
| PROVIDENCE RISK & INSURANCE SERVICES INC | | PO BOX 700370 | | SAN ANTONIO | TX | 78270-0370 | |
| PROVIDENT LIFE & ACC INS CO | | PO BOX 19099 | | NEWARK | NJ | 07195-0099 | |
| PROVIDENT PACKAGING CORP | | 8701 TORRESDALE AVE REAR | | PHILADELPHIA | PA | 19136 | |
| PROVIMI DE PUERTO RICO INC | | PO BOX 248 | | VEGA BAJA | PR | 694 | |
| PROVISUR TECH INC / FORMAX | | 24558 NETWORK PL | | CHICAGO | IL | 60673-1245 | |
| PROVISUR TECHNOLOGIES | | 1116 E MAIN ST | | WHITEWATER | WI | 53190-2103 | |
| PTCSS INCORPORATED | | 2422 N MARKS AVE No 312 | | FRESNO | CA | 93722 | |
| PUEBLO TRADING CO INC LOS ANGELES | | PO Box 3045 | | NEWPORT BEACH | CA | 92659 | |
| PURCELL INTERNATIONAL | | 2499 NORTH MAIN ST | | WALNUT CREEK | CA | 94596 | |
| PURCHASE POWER | | PO Box 856042 | | PITTSBURGH | PA | 15250-7874 | |
| PURVIS BEARING SERVICE INC | | PO BOX 540757 | | DALLAS | TX | 75354 | |
| PV TRANSPORT, INC | | 2704 CLEMENS RD | PO Box 900 | HATFIELD | PA | 19440 | |
| Q EXPORT | | STE 3C THE STRABD | 21 23 REID ST | WANGARATTA | | VIC3677 | Australia |
| Q EXPORT INTERNATIONAL | | STE 3C THE STRAND 21 23 REID ST | | WANGARATTA | VIC | 03677 | AUSTRALIA |
| QC LABORATORIES | | 1205 INDUSTRIAL BLVD | PO BOX 514 | SOUTHAMPTON | PA | 18966 | |
| QDOBA MEXICAN GRILL | | ACCOUNTS RECEIVABLE | 4865 WARD RD STE 500 | WHEAT RIDGE | CO | 80033-1902 | |
| QDOBA RESTAURANT CORP | | C O BURNER & ASSOC INC | PO Box 539 | DUMONT | CO | 80436 | |
| QN4U BBQ HOUSE | | 1414 CLOVIS AVE | | CLOVIS | CA | 93612 | |
| QUAKER MAID MEATS | | PO BOX 350 | | READING | PA | 19607 | |
| QUAKER VALLEY | | 2701 RED LION RD | | PHILADELPHIA | PA | 19114 | |
| QUAKER VALLEY MEATS | | 2701 RED LION RD | | PHILA | PA | 19114 | |



4/1/2012
4:25 PM

**AFA Investment Inc., et al.**
**Creditor Matrix**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| QUALITY DISTRIBUTING OF UTAH CITY OF I | | 5544 S GREEN ST | | MURRAY | UT | 84123 | |
| QUALITY MANUFACTURING SYSTEMS | | 1995 STONEMAN CIR | | LAKEWOOD | NY | 14750 | |
| QUALITY MARKETS | | 279 E FAIRMOUNT AVE | | LAKEWOOD | NY | 14750 | |
| QUALITY MEDICAL SERVICE | | 17124 S WESTERN AVE | | GARDENA | CA | 90247 | |
| QUALITY SAUSAGE | | 1925 LONE STAR DR | | DALLAS | TX | 75212 | |
| QUALITY SAUSAGE COMPANY | | 1925 LONE STAR DR | | DALLAS | TX | 75212 | |
| QUALITY SUPPLY CHAIN CO OP, INC | | PO Box 645055 | | CINCINNATI | OH | 45264-5055 | |
| QUANTEK INSTRUMENTS | | 183 MAGILL DR | | GRAFTON | MA | 01519 | |
| QUBE CORPORATION | | 16744 WEST PARK CIR DR | | CHAGRIN FALLS | WI | 44023 | |
| QUICKDRAFT INC | | 1525 PERRY DR S W | | CANTON | OH | 44710-1098 | |
| QUICKSTART INTELLIGENCE | | 16815 VON KARMAN AVE STE 10 | | IRVINE | CA | 92606 | |
| QUILL | | PO BOX 94081 | | PALATINE | IL | 60094-4081 | |
| QUILL CORPORATION | | PO Box 37600 | | PHILADELPHIA | PA | 19101 | |
| R & R BOTTLE WATER CO | | PO BOX 947 | | NEWARK | TX | 76071 | |
| R & R SYSTEMS | | 954 S MATLACK ST | | WEST CHESTER | PA | 19382 | |
| R A CHISHOLM | | 2 BLOOR ST WEST | STE 3300 | TORONTO ONTARIO | CN | M4W 3K3 | |
| R A CHISOLM | | 2 BLOOR ST WEST | STE 3300 | TORONTO ONTARIO | CN | M4W 3K3 | |
| R B R MEAT COMPANY INC | | PO Box 225 | | VERNON | CA | 90058 | |
| R L CARRIERS INC | | PO BOX 713153 | | COLUMBUS | OH | 43271-3153 | |
| R S QUALITY PRODUCTS INC | | PO Box 90130 | | ALLENTOWN | PA | 18109 | |
| R SMITH PAVING CONTRACTOR INC | | 315 SNYDER AVE | | WEST CHESTER | PA | 19382 | |
| RA GREIG EQUIPMENT CO | | 2974 WEST 17TH ST | | ERIE | PA | 16505 | |
| RACK EXPRESS | | PO BOX 9940 | | HOUSTON | TX | 77213-0940 | |
| RACKSPACE HOSTING | | PO BOX 730759 | | DALLAS | TX | 75373-0759 | |
| RADWELL INTERNATIONAL INC | | PO BOX 822828 | | PHILDELPHIA | PA | 19182-2828 | |
| Rafael Gusman Amaral | | 1540 1/2 E 45th St | | Los Angeles | CA | 90011 | |
| Rafael Medero Colon | | 539 East 5th St | | Jamestown | NY | 14701 | |
| Rafael Villagomez | | 628 S Gerhart Ave | | Los Angeles | CA | 90022 | |
| Ralph Scoville | | 110 Young Rd | | Millsap | TX | 76066 | |
| RALPHS GROCERY COMPANY | | PO Box 54143 | | LOS ANGELES | CA | 90023 | |
| RALPHS RIVERSIDE COOK & CASTLE | | PO Box 54143 | | LOS ANGELES | CA | 90054 | |
| Ramiro Diaz | | 9033 Quarter Horse Ln | | Fort Worth | TX | 76123 | |
| Ramiro Ramirez | | 10600 San Vicente Ave | | South Gate | CA | 90280 | |
| Ramzi Maatallah | | 150 East Wynnewood Rd | 33B | Wynnewood | PA | 19096 | |
| RANDALL MYERS | | 2587 PUMMY RD | | OCHLOCKNEE | GA | 31773 | |
| RANDALLS HOUSTON | | PO BOX 29213 | | Phoenix | AZ | 85038 | |
| RANDOLPH PACKING CO INC | | 403 WEST BALFOUR AVE | | ASHEBORO | NC | 27203 | |
| Ranulfo Benavides | | 5233 Cudahy Ave | | Maywood | CA | 90270 | |
| Raphael Gomez | | 6646 San Juan St | | Paramount | CA | 90723 | |
| RAPID RECYCLING INC | | 5 BROWER AVE | | OAKS | PA | 19456 | |
| Rasheed Cheeseboro | | 337 King St | Unit 4 | Pottstown | PA | 19464 | |
| Rastegar & Matern | Mattew J Matern | 1010 Crenshaw Blvd | Ste 100 | Torrance | CA | 90501 | |
| RASTELLI FOODS | | 300 HERON DR | | SWEDESBORO | NJ | 08085 | |
| RATOSKEY AND TRAINOR INC | | 240 FLINT HILL RD | | KING OF PRUSSIA | PA | 19406 | |
| Raul Ramirez | | 6157 Riverside Ave No a | | Huntington Park | CA | 90255 | |
| Raul Sanchez | | 3825 Kimbo Rd | | Ft Worth | TX | 76111 | |
| Raul Santiago | | 517 Newland Ave Apt 1 | | Jamestown | NY | 14701 | |
| Ray Manuel Gurele | | 2628 Barranca St | | Los Angeles | CA | 90031 | |
| Raymond Espitia | | 1608 Lamplighter Ln | | Fort Worth | TX | 76134 | |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | SANTA FE SPRINGS | CA | 90670-3258 | |
| RAYMOND MILLER | | 4126 NORTH RD | | SUGAR GROVE | PA | 16350 | |
| Raymond Tanner | | 5185 Route 474 | | Ashville | NY | 14710 | |
| RC & E INC | | 2309 CHESTER ST | | FT WORTH | TX | 76103 | |
| RCD TIMBER PRODUCTS, INC | | 1699 MATASSINO RD | | NEW CASTLE | DE | 19720 | |
| REACO BATTERY SERVICE CORP | | 17217 RT 37 | | JOHNSTON CITY | IL | 62951 | |
| REAL MEX RESTAURANTS INC VERNON | | 7150 VILLAGE DR | | BUENA PARK | CA | 90621 | |
| RED WING SHOE STORE | | 314 MAIN ST | | RED WING | MA | 05506 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| REDCOAST PUBLISHING LLC | | PO Box 842502 | | BOSTON | MA | 02284-2502 | |
| REFRIGERATED TRANSPORT INC | | PO BOX 671341 | | DALLAS | TX | 75267-1341 | |
| Refrigerating Eng & Tech Assoc | | PO Box 1819 | | Salinas | CA | 93902 | |
| REFRIGERATION ENGINEERS & TECHNICIANS AS | | PO BOX 1819 | | SALINAS | CA | 93902 | |
| REFRIGIWEAR | | PO BOX 39 | BREAKSTONE DR | DAHLONEGA | GA | 30533 | |
| Refugio Perales | | 5212 Townsend Dr | | Ft Worth | TX | 76115 | |
| REGAL SERVICE | | BOWSER REGAL INC | PO Box 487 | NORTH EAST | PA | 16428 | |
| REGAL SERVICE | | PO Box 487 | | NORTH EAST | PA | 16428 | |
| REGAL TEMPORARY SERVICES INC | | 424 e LAMAR BLVD | STE 100 | ARLINGTON | TX | 76011 | |
| REHKOPFS ENTERPIRSES, INC | | PO Box 3777 | | WAKE VILLAGE | TX | 75501 | |
| REINHART FOODSERVICE | | PO BOX 0728 | | LA CROSSE | WI | 54602-0728 | |
| REIT LUBRICANTS CO | | 899 MEARNS RD | | WARMINSTER | PA | 18974 | |
| RELAY SAN ANTONIO | | 11823 STARCREST DR | | SAN ANTONIO | TX | 78247 | |
| RELIASTAR LIFE INS | | 8218 INNOVATION WAY | | CHIAGO | IL | 60682-0082 | |
| REMCON PLASTICS | | 208 CHESTNUT ST | | READING | PA | 19602-1809 | |
| Rempe Holdings | | 316 Habitat Cove | | Windsor | CO | 80550 | |
| Renato Ramirez | | 8136 Wilcox Ave Apt No 12 | | Cudahy | CA | 90201 | |
| Rene Dimas | | 100 3rd Ave Nw Apt No 4 | | Cairo | GA | 39828 | |
| Rene Garcia | | 1349 Sierra Estate Trl | | Ft Worth | TX | 76119 | |
| RENTAL EQUIPMENT & SALES | | 810 HWY 84 EAST | | CAIRO | GA | 39828 | |
| RENTAL ONE | | PO BOX 489 | | COLLEYVILLE | TX | 76034 | |
| Rentz T Jones | | 6780 Rathke Dr | | Riverside | CA | 92509 | |
| REPS DISPATCH LLC | | 16150 MCR 19 | | FORT MORGAN | CO | 80701 | |
| RESCUE ROOTER | | PO BOX 7674 | | FT WORTH | TX | 76111 | |
| RESERVE ACCOUNT | | PO BOX 856056 | | LOUISVILLE | KY | 40285-6056 | |
| RESOURCES GLOBAL PROFESSIONALS | | FILE 55221 | | LOS ANGELES | CA | 90074-5221 | |
| RESTAURANT SERVICES INC | | BoA LOCKBOX 281876 | | COLLEGE | PA | 30349 | |
| RESTAURANT SERVICES INC | | PO BOX 281876 | | ATLANTA | GA | 30384-1876 | |
| RESTAURANT SERVICES INC | | TWO ALHAMBRA PLZ | STE 500 | CORAL GABLES | FL | 33134-5202 | |
| RETA | | PO BOX 1819 | | SALINAS | CA | 93902 | |
| REXEL | | DEPT 0713 | PO Box 120713 | Dallas | TX | 75312-0713 | |
| REXEL | | BOX 223356 | | PITTSBURGH | PA | 15251 | |
| Reyes Galindo | | 14313 Orange Ave | | Paramount | CA | 90723 | |
| Reyna Chan | | 1128 1/4 E 25th St | | Los Angeles | CA | 90011 | |
| Reynaldo Ventura | | 716 Redwing Dr | | Saginaw | TX | 76131 | |
| REYNOLDS COMPANY, THE | | 7110 OLD KATY RD | STE 100 | HOUSTON | TX | 77024 | |
| Reynolds Mason | | 509 Crystal Ln | | Norristown | PA | 19403 | |
| RF CONSULTING INC | | 844 FAIRWAY LAKES DR | | NICEVILLE | FL | 32578 | |
| RHI EXECUTIVE RESEARCH | | FILE 73484 | PO Box 60000 | SAN FRANCISCO | CA | 94160-3484 | |
| Ricardo Marroquin | | 6824 Seville Ave Apt C | | Huntington Park | CA | 90255 | |
| RICE LAKE WEIGHING SYSTEMS | | 230 WEST COLEMAN ST | | RICE LAKE | WI | 54868 | |
| RICHARD COMPTON | | dba National Candidates Screen | PO Box 27692 | TEMPE | AZ | 85285-7692 | |
| RICHARD K SAXE | | 484 RIDGE RD | | CAIRO | GA | 39827 | |
| Richard Martin | | 232 N E Timberidge | | Burleson | TX | 76028 | |
| Richard Sweeney | | 201 Chestnut Ave | | Narberth | PA | 19072 | |
| Richard Warner | | 161 Milbury Rd | | Coatesville | PA | 19320 | |
| Rick Enrique Camarena | | 231 S Astell Ave | | West Covina | CA | 91790 | |
| Rickey Fahle | | 3220 Meadow Ln | | Collegeville | PA | 19426 | |
| RIGOBERTO DE LA CRUZ RIVERA | | 521 N PERTH AVE | | LA PUENTE | CA | 91744 | |
| RIND INTERNATIONAL | | 1233 120TH AVE NE | STE C | BELLEVUE | WA | 98009 | |
| RIND INTERNATIONAL TRADING | | 1233 129th Ave | Ste C | BELLEVUE | WA | 98005 | |
| RIND INTL / CENTRAL VALLEY | | PO BOX 749719 | | LOS ANGELES | CA | 90074-9719 | |
| RITE WAY MEAT PACKERS INC | | PO BOX 58225 | | VERNON | CA | 90058 | |
| RIVERA MACHINERY SERVICES | | 12122 DEERWOOD LN | | MORENO VALLEY | CA | 92557 | |
| RIVERSIDE SHELL | | 3101 AIRPORT FWY | | FT WORTH | TX | 76111 | |
| RMF STEEL PRODUCTS CO | | 4417 E 119TH ST | | GRANDVIEW | MO | 64030 | |
| RMI T DIV OF ROTONICS MFG INC | | 3024 S I 35 | | GAINESVILLE | TX | 76240 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROADLINK WAREHOUSE SOLUTIONS | | 6862 WAREHOUSE SOLUTIONS | | CHICAGO | IL | 60674 | |
| Robb Desalvo | | 725 Riverflat Dr | | Fort Worth | TX | 76179 | |
| ROBERT BLACKMON | | 124 WALNUT ST | | WARREN | PA | 16365 | |
| Robert Campbell | | 2523 Nw 26th St | | Fort Worth | TX | 76106 | |
| Robert Carter | | 4450 N 17th St | | Philadelphia | PA | 19140 | |
| Robert Cartwright | | 2682 Carpenter Pringle Rd | | Ashville | NY | 14710 | |
| Robert Chudy Jr | | 1499 Argyle Rd | | Berwyn | PA | 19312 | |
| Robert Gauggel | | 5448 Bly Hill Rd | | Ashville | NY | 14710 | |
| Robert Magee, Worth, Magee & Fisher | | 2610 Walbert Ave | | Allentown | PA | 18105 | |
| ROBERT ORR SYSCO FOOD SERV | | PO BOX 305138 | | NASHVILLE | TN | 37230 | |
| ROBERT REISER & CO INC | | PO BOX 33001 | | NEWARK | NJ | 07188-0001 | |
| Robert Rowe | | 484 Lawndale Ave | | King Of Prussia | PA | 19406 | |
| Robert Sievers | | 413 Waynebrook Dr | | Chester Springs | PA | 19425-3843 | |
| Robert Squires | | 7029 Christopher Dr | | Weatherford | TX | 76085 | |
| Roberto Carlos Castaneda | | 1256 W 39th St No 8 | | Los Angeles | CA | 90037 | |
| Roberto Flores | | 9330 Telegraph Rd Apt No 113 | | Downey | CA | 90240 | |
| Roberto Irizarry | | 11 West 11th St | | Jamestown | NY | 14701 | |
| Roberto Ortiz Jr | | 5700 Holmes Ave | | Los Angeles | CA | 90003 | |
| ROBERTS TRUCKING | | 5501 ROUTE 89 | | NORTH EAST | PA | 16428 | |
| ROBERTS, TIM | | 1611 WATERMARK DR | | MONROE | NC | 28112 | |
| Robins Kaplan Miller & Cires | | 2800 LaSalle Plz | | Minneapolis | MN | 55402-2015 | |
| ROCHESTER MIDLAND CORPORATION | | PO BOX 31515 | | ROCHESTER | NY | 14603-1515 | |
| ROCKTENN | | PO Box 409813 | | ATLANTA | GA | 30384-9813 | |
| ROCKTENN CP, LLC | | 504 THRASHER ST | | NORCROSS | GA | 30071 | |
| ROCKWELL TRANSPORTATION SVS | | 4110 PAYSHPHERE CIR | | CHICAGO | IL | 60674 | |
| Rocky Townley | | 11 Maple St | | Jamestown | NY | 14701 | |
| Rodney Perry | | 109 Emily Ln | | Thomasville | GA | 31792 | |
| Rodolfo Enrique Diaz | | 4301 Van Buren Pl | | Los Angeles | CA | 90037 | |
| Rodrick Seabrooks | | PO Box 6552 | | Thomasville | GA | 31799 | |
| Rogelio Caro | | 15321 Washington Ave | | Rancho Dominguez | CA | 90221 | |
| Roger McCord | | 706 Dumont Dr | | Richardson | TX | 75080 | |
| ROGER WOOD FOODS, INC | | 7 ALFRED ST | | SAVANNAH | GA | 31402 | |
| ROGER WOOD FOODS, INC | | PO BOX 2926 | | SAVANNAH | GA | 31402 | |
| Rolando Sanchez | | 3551 Platt Ave No B | | Lynwood | CA | 90262 | |
| ROMA MASTER BILLING | | PO BOX 173925 | | DENVER | CO | 80217-3925 | |
| Roman Hernandez | | 2737 Yeager St | | Fort Worth | TX | 76112 | |
| Roman Reynoso | | 221 E 76th Pl | | Los Angeles | CA | 90003 | |
| Roman Tlatenchi | | 1163 E 46th St Apt No 2 | | Los Angeles | CA | 90011 | |
| ROMART INTERNATIONAL INC | | 11760 MIRAMAR PKWY | STE 100 | MIRAMAR | FL | 33025 | |
| ROME LTD | | PO BOX 186 | | SHELDON | IA | 51201 | |
| RONALD A CHISHOLM | | 2 BLOOR ST WEST | STE 3300 | TORONTO | | M4W3K3 | CANADA |
| Ronald Allen | | 2186 Miller Rd | | Chester Springs | PA | 19425 | |
| Ronald Cornell | | 41 Chapin St | | Jamestown | NY | 14701 | |
| RONALD J CLARK | | 98 WHITIN AVE | | REVERE | MA | 02151 | |
| Ronald Nelson | | 633 Green Springs St | | Highland Village | TX | 75077 | |
| RONALD R TONKIN | | 166 FRANKLIN ST | | LAKEWOOD | NY | 14750 | |
| Ronald Tonkin | | 28 Melvin Ave Po Box 406 | | Celoron | NY | 14720 | |
| Ronel Agbodjogbe | | 100 North Wales Rd Apt 2 | | Lansdale | PA | 19446 | |
| Rosa Elmes Samayoa | | 9866 E Garvey Ave Ste C | | El Monte | CA | 91733 | |
| Rosa Sanchez Gomez | | 4717 Sabelle Ln | | Haltom City | TX | 76117 | |
| Rosalina Gonzales | | 2204 Lincoln Ave | | Fort Worth | TX | 76164 | |
| Rosalinda Fernandez | | 5217 Graham | | Fort Worth | TX | 76114 | |
| Rosanna Leal | | 830 4th St Se | | Cairo | GA | 39828 | |
| Rosario Velez | | 3061 Hutchinson | | Fort Worth | TX | 76106 | |
| Rosendo Santos | | 13834 Lexicon Ave | | Sylmar | CA | 91342 | |
| ROSS INDUSTRIES | | 5321 MIDLAND RD | | MIDLAND | VA | 22728-0070 | |
| ROSS INDUSTRIES INC | | 5321 MIDLAND RD | | MIDLAND | VI | 22728-0070 | |
| ROSS SNYDER | | 33 CTR ST | | RANDOLPH | NY | 14772 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROTARY CLUB OF WEST CHESTER | | 111 W ASHBRIDGE ST | | WEST CHESTER | PA | 19380 | |
| ROTO ROOTER | | 4600 MARSHALIS | | FT WORTH | TX | 76117 | |
| ROTO ROOTER SERVICE & PLUMBING | | 24971 AVE STANFORD | | VALENCIA | CA | 91355 | |
| ROTONICS MFG INC | | 17022 S FIGUEROA ST | | GARDENA | CA | 90248 | |
| Roy Erwin | | 6913 Indiana Ave | | Fort Worth | TX | 76137 | |
| Roy Pivonka | | 623 Arcadia Apt 211 | | Hurst | TX | 76053 | |
| ROYAL DIGITAL IMAGING | | 2212 ARLINGTON DOWNS RD | STE No 100 | ARLINGTON | TX | 76011 | |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 14004 | | ORANGE | CA | 92863 | |
| RPD FOODS, LLC | | PO BOX 524 | | MARMORA | NJ | 08223 | |
| RSC EQUIPMENT RENTAL | | 10427 HWY 84 EAST | | THOMASVILLE | GA | 31792 | |
| Ruben Arturo Rosas | | 4802 Templeton St | | Los Angeles | CA | 90032 | |
| Ruben Castro | | 1709 Beaumont | | Ft Worth | TX | 76106 | |
| Ruben Castro | | 230 S Soto St Apt D | | Los Angeles | CA | 90033 | |
| Ruben L Rodriguez | | 7829 Brookmill Rd | | Downey | CA | 90241 | |
| Ruben Morales | | 1120 Victoria Dr | | Saginaw | TX | 76131 | |
| Ruben Rios | | 1455 E 112th St | | Los Angeles | CA | 90059 | |
| Ruben Vargas | | 11101 E Imperial Hwy Spc No 46 | | Norwalk | CA | 90650 | |
| Rufino A Reyes | | 3843 S Soto St Apt 1 | | Vernon | CA | 90058 | |
| RUMBLES OFFICE CITY | | 1319 W JACKSON ST | PO Box 89 | THOMASVILLE | GA | 31792 | |
| RUMSEY ELECTRIC | | PO BOX 7777 W510064 | | PHILADELPHIA | PA | 19175-0064 | |
| RUSCO PACKAGING INC | | 1010 REGAL ROW | | DALLAS | TX | 75247 | |
| RUTLAND TOOL & SUPPLY RTS ACQ | | PO Box 31001 1902 | | Pasadena | CA | 91110-1902 | |
| Ryan Miller & Associates | | 4601 Wilshire Blvd Ste 225 | | LOS ANGELES | CA | 90010 | |
| RYAN, JAMES | | 5728 LA BARRANCA ST | | FT WORTH | TX | 76114 | |
| RYTEC CORPORATION | | ONE CEDAR PKWY | PO BOX 403 | JACKSON | WI | 53037-0403 | |
| S & S MACHINE & TOOL CO | | 150 WEST CHURCH RD | | KING OF PRUSSIA | PA | 19406 | |
| S & S PORTABLE SERVICES | | DBA CAIN RENTALS | PO Box 367 | GLENDORA | CA | 91740-0367 | |
| S J CONTROLS INC | | PO Box 91059 | | LONG BEACH | CA | 90809-1059 | |
| Sacramento Rosales | | 1226 W Shaw | | Ft Worth | TX | 76110 | |
| Sadie Lassman | | 557 Egypt Hollow Rd | | Warren | PA | 16365 | |
| SAF T GARD INTERNATIONAL INC | | PO Box 66593 | | CHICAGO | IL | 60666 | |
| SAFEGUARD DATA STORAGE | | PO BOX 471487 | | FT WORTH | TX | 76147-1400 | |
| SAFELINE METAL DETECTION | | 22677 Network Pl | | CHICAGO | IL | 60673-1226 | |
| SAFESHRED | | 5928 S MALT AVE | | COMMERCE | CA | 90040 | |
| SAFETY COMPLIANCE INC | | PO Box 702 | | JAMESTOWN | NY | 14702 | |
| SAFETY KLEEN | | 5360 LEGACY DR | | PLANO | TX | 75024 | |
| SAFETY KLEEN | | PO BOX 650509 | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN SYSTEMS INC | | PO Box 7170 | | PASADENA | CA | 91109-7170 | |
| SAFETY MANAGEMENT SOLUTIONS, INC | | 238 10TH AVE N W | | CAIRO | GA | 39828 | |
| SAFETY PLUS FIRE EQUIP INC | | PO Box 648 | | BLAKELY | GA | 39823 | |
| SAFEWAY INC | | PO Box 751743 | | CHARLOTTE | NC | 28275-1743 | |
| SAFEWAY INC | | PO BOX 29093 | | PHOENIX | AZ | 85038 | |
| SAFEWAY INC DENVER | | PO Box 29218 | MS 90 25 | PHOENIX | AZ | 85038-9218 | |
| SAFEWAY INC NY | | PO BOX 29213 | | PHOENIX | AZ | 85038 | |
| SAFEWAY, INC | | PO BOX 29213 | | Phoenix | AZ | 85038 | |
| SAGE SOFTWARE INC | | PO BOX 404927 | | ATLANTA | GA | 30384-4927 | |
| Sairo Gonzalez Rincon | | 9601 McNerney Ave | | South Gate | CA | 90280 | |
| SALES MANAGEMENT PARTNERS, INC | | 426 PENNSYLVANIA AVE | STE 4 | FT WASHINGTON | PA | 19034 | |
| SALP PREMIUM SEATING | | PO BOX 2424 | | PHILADELPHIA | PA | 19147 | |
| SALS PROPANE | | 638 E GAGE AVE | | LOS ANGELES | CA | 90001 | |
| Salvador Benavides | | 2495 Duffy St | | San Bernardino | CA | 92405 | |
| Salvador Orozco | | 11469 Potter St | | Norwalk | CA | 90650 | |
| Salvador Rivera | | 2764 E 57th Steet Apt B | | Huntington Park | CA | 90255 | |
| Salvador Torres Reyes | | 1601 E 47th St Apt No 2 | | Los Angeles | CA | 90011 | |
| SAMCO FREEZERWEAR CO | | 3499 LEXINGTON AVE N | STE 205 | ARDEN HILLS | MN | 55126 | |
| SAMPCO INC | | 651 W WASHINGTON BLVD | STE 300 | CHICAGO | IL | 60661-2138 | |
| SAMPCO INC | | 651 W WASHINGTON BLVD | | CHICAGO | IL | 60661-2138 | |
| SAMPCO, INC | | 351 WEST WASHINGTON BLVD | STE 300 | CHICAGO | IL | 60661 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SAMS CLUB | | PO BOX 530981 | | ATLANTA | GA | 30353-0981 | |
| SAMS CLUB | | 5871 FIRESTONE BLVD | | SOUTH GATE | CA | 90280 | |
| SAMS CLUB CORRINE | | 1108 S E 10TH ST | DEPT 8006 | BENTONVILLE | AR | 72716 | |
| SAN ANGELO PACKING | | 1809 N BELL | PO BOX 1469 | SAN ANGELO | TX | 76902 | |
| SAN MARC LIQUIDATORS INC | | PO BOX 203 | | HUNTINGDON VLY | PA | 19006 | |
| SAN MARCOS BAKERY AND CATERING | | 1510A NW 28TH ST | | FT WORTH | TX | 76164 | |
| Sandra Cornejo | | 3122 Gage Ave | | Huntington Park | CA | 90255 | |
| Sandra Moreno | | 4779 Lubbock | | Fort Worth | TX | 76115 | |
| Sandra Reyes | | 2224 Bonnie Brae | | Fort Worth | TX | 76111 | |
| Sandra Stumpo | | 600 2nd Ave A 2 | | Royersford | PA | 19468 | |
| Sandra Yanos | | 603d Lake Dr | | Douglassville | PA | 19518 | |
| SANDSTONE NORTHPARK | | 2101 CEDAR SPRINGS STE 1600 | | DALLAS | TX | 75201 | |
| SANDSTONE NORTHPARK LLC | | 2101 CEDAR SPRINGS STE 1600 | ATTN LOWELL H SANDS | DALLAS | TX | 75201 | |
| SANGER AUSTRALIA PARTY LTD | | LEVEL 10 89 YORK ST | | SYDNEY | NSW | 02000 | AUSTRALIA |
| SANGER AUSTRALIA PTY | | LEVEL 24 1 YORK ST | PO BOX 4279 | SYDNEY | | NSW2001 | Australia |
| Santiago Montes | | 22 Utica St | | Jamestown | NY | 14701 | |
| Santiago Sanchez Riano | | 1451 W Ct St Apt D | | Los Angeles | CA | 90026 | |
| SANTIS MEXICAN GRILL | | 11414 AEOLIAN ST | | WHITTIER | CA | 90606 | |
| Santos Andrea Romero | | 152 W Colden Ave | | Los Angeles | CA | 90003 | |
| Santos Estrada | | 1136 N Knowles Dr | | Saginaw | TX | 76179 | |
| SARA LEE | | 3900 MEACHAM BLVD | | FORT WORTH | TX | 76117 | |
| SATARIA 3PL | | 13739 LINCOLN ST NE | | HAM LAKE | MN | 55304 | |
| Saul Castrejon | | 7569 Kress Ave | | Bell Gardens | CA | 90201 | |
| Saul Vides | | 452 N Concord St | | Los Angeles | CA | 90063 | |
| SAVAGE FOODS | | 17395 EDISON AVE | | CHESTERFIELD | MO | 63005 | |
| SAVANNAH PORTSIDE REFRIG INC | | PO BOX 4254 | | PORT WENTWORTH | GA | 31407 | |
| SAVE A LOT, LTD AUSTINBURG, OH | | PO Box 515 | | TWO HARBORS | MN | 55616 | |
| SAVE MART SUPERMARKETS | | ATTN SCOTT JORDAN | 1800 STANDIFORD AVE | MODESTO | CA | 95350 | |
| SAVEMART ROSEVILLE | | PO Box 4664 | | MODESTO | CA | 95352 | |
| SC FUELS STHRN COUNTIES OIL | | PO BOX 4159 | | ORANGE | CA | 92863-4159 | |
| SCALES INDUSTRIAL TECHNOLOGIES | | 185 LACKAWANNA AVE | | WEST PATERSON | NJ | 07424 | |
| SCANDIA CAPITAL PARTNERS, INC | | 15304 NE 95TH ST | | REDMOND | WA | 98052 | |
| SCAVUZZOS | | 2840 GUINOTTE AVE | | KANSAS CITY | MO | 64120 | |
| SCHAEFER PLUMBING SUPPLY INC | | 132 BLACKSTONE AVE | | JAMESTOWN | NY | 14701 | |
| SCHENK PACKING CO INC | | 1321 S 6TH ST | | MT VERNON | WA | 98273 | |
| SCHMIDT, JACOB & SON INC | | 1936 SUMNEYTOWN PIKE | | HARLEYSVILLE | PA | 19438 | |
| SCHNEIDER NATIONAL INC | | PO BOX 841831 | | DALLAS | TX | 75284-1831 | |
| SCHNEIDER, PETER | | 203 EAGLETON LAKES BLVD | | PALM BEACH GARDENS | FL | 33418 | |
| SCIENTIFIC EQUIPMENT CO | | 15 KENT RD | | ASTON | PA | 19014 | |
| SCOOP MANAGEMENT, LLC | | 275 SEVENTH AVE | 28TH FL | NEW YORK | NY | 10001 | |
| SCOTT D DAVENPORT | | 3090 CARPENTER PRINGLE RD | | ASHVILLE | NY | 14710 | |
| Scott Davenport | | 3090 Carpenter Pringle Rd | | Ashville | NY | 14701 | |
| Scott Munson | | 1 Birchwood Dr Apt 5 | | Fredonia | NY | 14063 | |
| SCS Engineers | | 3900 Kilroy Airport Way | | LONG BEACH | CA | 90806 | |
| SCS INC | | 2120 COLORADO AVE STE 150 | | SANTA MONICA | CA | 90404 | |
| SEA CATCH SEAFOODS | | 710 EPPERSON DR | | CITY OF INDUSTRY | CA | 91748 | |
| SEAFAX | | PO BOX 15340 | | PORTLAND | ME | 04112-5340 | |
| Sean Klein | | 2595 Open Meadows Rd | | Ashville | NY | 14710 | |
| Sebastian Camacho | | 1318 Winding Trl | | Duncanville | TX | 75116 | |
| SECAP FINANCE | | PO Box 405371 | | ATLANTA | GA | 30384-5371 | |
| SECREST WATSON INTL | | 931 HARTZ WY STE 235 | PO BOX 824 | DANVILLE | CA | 94526 | |
| SECREST WATSON, INT | | PO BOX 824 | | DANVILLE | CA | 94526 | |
| SECRETARY OF STATE | | ANNUAL REGISTRATION FILINGS | PO BOX 23038 | COLUMBUS | GA | 31902-3038 | |
| SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | | SACRAMENTO | CA | 94244-2300 | |
| SECURE RECORDS SOLUTIONS, LLC | | PO Box 1866 | | THOMASVILLE | GA | 31799-1866 | |
| SECURITY FIRE PROTECTION | | 3115 WEST MISSION RD | | ALHAMBRA | CA | 91803 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SELECTIVE GIFT INSTITUTE, INC | | PO Box 100 | 2700 MONROE ST | LA PORTE | IN | 46352 | |
| SENSITECH INC | | 800 CUMMINGS CTR | STE 258X | BEVERLY | MA | 01915-6197 | |
| Sergio A Castanos | | 6921 Rugby Ave | | Huntington Park | CA | 90255 | |
| Sergio A Leon | | 12505 Bullis Rd Apt A | | Lynwood | CA | 90262 | |
| Sergio Reyes Rodriguez | | 726 1/2 McBride Ave | | Los Angeles | CA | 90022 | |
| Sergio Torres Aguiniga | | 1317 W 59th St | | Los Angeles | CA | 90044 | |
| Service Engineering Group | | 1220 N Knollwood Cir | | ANAHEIM | CA | 92801 | |
| Service Packing | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| Service Packing Company | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| SERVICE SOLUTIONS GROUP LLC | | 800 AVIATION PKWY | | SMYRNA | TN | 37167 | |
| SERVOTECH INC | | 478 TIMBER RIDGE RD | | MIDDLETOWN | CT | 06457 | |
| SERVPRO OF HEB | | 1507 CENTRAL PARK DR | | HURST | TX | 76053 | |
| SETHNESS PRODUCTS | | PO BOX 92331 | | Chicago | IL | 60675-2331 | |
| SEW EURODRIVE | | PO BOX 751704 | | CHARLOTTE | NC | 28275 | |
| SEWARD LABORATORY SYSTEMS INC | | UNIT G 1648 LOCUST AVE | | BOHEMIA | NY | 11716 | |
| SEYFARTH SHAW LLP | | 2029 CENTURY PARK EAST STE3500 | | LOS ANGELES | CA | 90067-3063 | |
| SGS US TESTING COMPANY, INC | | PO Box 2502 | | CAROL STREAM | IL | 60132-2502 | |
| Shakira Cruz, The Cruz Law Firm, PLLC | | 800 Commerce St | | Houston | TX | 77002 | |
| SHAMROCK FOODS CO COMMERCE CITY | | 2540 N 29TH AVE | | PHOENIX | AZ | 85009-1682 | |
| SHAMROCK MEATS INC | | 116 1/2 N MAIN | | SHAMROCK | TX | 79079 | |
| SHAPED WIRE | | 30000 SOLON RD | | SOLON | OH | 44139 | |
| SHARP, ERIN | | 687 FAIRVIEW AVE | | ELMHURST | IL | 60126 | |
| SHAVER FOOD,LLC | | PO BOX 1980 | | FAYETTEVILLE | AR | 72702-1980 | |
| Shawn Teat | | 2901 N Market St | | Wilmington | DE | 19802 | |
| SHAWS SUPERMARKETS | | PO BOX 4930 | | BOSTON | MA | 02212-4930 | |
| SHAWS SUPERMARKETS INC | | PO BOX 4930 | | BOSTON | MA | 02212 | |
| SHAWS SUPERMARKETS INC AD FEE | | PO BOX 4930 | | BOSTON | MA | 02212 | |
| SHAWS SUPERMARKETS, INC | | 100 DANTON DR | | METHUEN | MA | 01844 | |
| SHEET METAL SOLUTIONS INC | | 10700 S GARFIELD AVE | | SOUTH GATE | CA | 90280 | |
| Sheikh Sadi | | 533 Hamilton St | | Norristown | PA | 19401 | |
| Sheila Crippen Thomas Consult | | 11692 Killian St | | EL MONTE | CA | 91731 | |
| SHEILA THURSTON | | 65 INSTITUTE ST | | FREWSBURG | NY | 14738 | |
| Sheila Thurston | | PO Box 64 | | Ashville | NY | 14710 | |
| SHELF MASTER INC | | 2837 E CORONADO ST | | ANAHEIM | CA | 92806 | |
| SHELL FLEET | | PO Box 183019 | | COLUMBUS | OH | 43218-3019 | |
| SHELTONS POULTRY POMONA | | 204 LORANNE AVE | | POMONA | CA | 91767 | |
| SHEPHERD CONTROLS & ASSOC | | PO Box 678158 | | DALLAS | TX | 75267-8158 | |
| Sheppard Mullin | | 333 South Hope St | | LOS ANGELES | CA | 90071 | |
| SHERLOCK, K A CONSTRUCTION INC | | 400 LAKE GEORGE CR | | WEST CHESTER | PA | 19382 | |
| SHERWIN WILLIAMS | | 279 E FAIRMOUNT AVE | | LAKEWOOD | NY | 14750 | |
| SHERWOOD FOOD DISTRIBUTOR | | 12499 EVERGREEN RD | | DETROIT | MI | 48228-1059 | |
| SHERWOOD FOODS CHICAGO | | 11750 S AUSTIN AVE | | ALSIP | IL | 60803 | |
| SHERWOOD FOODS CLEVELAND | | 16625 GRANITE RD | | MAPLE HEIGHTS | OH | 44137 | |
| SHETLER, JOHN | | 4835 KORTWRIGHT RD | | ASHVILLE | NY | 14710 | |
| SHINGLE & GIBB | | ATTN ACCOUNTS RECEIVABLE | 845 LANCER DR | MOORESTOWN | NJ | 08057 | |
| SHINGLE BELTING | | 420 DREW CT | | KING OF PRUSSIA | PA | 19406 | |
| SHIRLEY PREVATT TC | | THOMAS COUNTY | PO Box 2175 | THOMASVILLE | GA | 31799 | |
| SHOES FOR CREWS INC | | 250 SOUTH AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33401 | |
| SHOES FOR CREWS LLC | | PO BOX 504634 | | ST LOUIS | MO | 63150 | |
| SHOES FOR CREWS, LLC | | 1400 CENTREPARK BLVD | STE 310 | WEST PALM BEACH | FL | 33401-7403 | |
| SHOETERIA | | PO BOX 91143 | | LOS ANGELES | CA | 90091 | |
| SHONEYS NORTH AMERICA CORP | | 1717 ELM HILL PIKE | BLDG B1 | NASHVILLE | TN | 37210 | |
| SHOPPAS MATERIAL HANDLING | | PO BOX 156329 | | FT WORTH | TX | 76155-0329 | |
| SHRED STATION EXPRESS | | PO Box 64008 | | SOUDERTON | PA | 18964 | |
| SHRM | | PO Box 791139 | | Baltimore | MD | 21279-1139 | |
| SHRM PANY BORDER CHAPTER | | 509 NORTH MAIN ST | | JAMESTOWN | NY | 14701 | |
| SHULERS JEWELERS | | HILLCREST SHOPPING CTR | 110 B WEST GERMANTOWN PIKE | NORRISTOWN | PA | 19401 | |



4/1/2012
4:25 PM

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SHUNT ELECTRIC & IND INC | | 4520 E WASHINGTON BLVD | | CITY OF COMMERCE | CA | 90040 | |
| SHUSTER MEATS | | D22 | HUNTS POINT MARKETING COOP | BRONX | NY | 10474 | |
| SID MILLER MEAT COMPANY INC | | 1 AVALON VISTA | | NEWPORT COAST | CA | 92657 | |
| SIDLEY AUSTIN LLP | | PO Box 0642 | | CHICAGO | IL | 60690 | |
| Sierra Group | | 560 Riverdale Dr | | GLENDALE | CA | 91204 | |
| Sievers, Robert | | 413 Waynebrook Dr | | CHESTER SPRINGS | PA | 19425 | |
| SIEWERT EQUIPMENT | | 175 AKRON ST | | ROCHESTER | NY | 14609 | |
| Sigilfredo Trujillo | | 10826 Happy Hollow Ln | | Dallas | TX | 75217 | |
| SIGMA ALDRICH INC | | PO Box 951524 | | DALLAS | TX | 75395-1524 | |
| SIGMA PACKAGING | | 3001 MAXX RD | | EVANSVILLE | IN | 47711 | |
| SIGN A RAMA | | 121 TOWN CTR RD | | KING OF PRUSSIA | PA | 19406 | |
| SIGN SOURCE | | 2495 BLVD OF THE GENERALS | BUILDING C | AUDUBON | PA | 19403 | |
| SILLIKER INC | | 3155 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| SILLIKER INC | | ILLINOIS LABORATORY | 1304 HALSTED ST | CHICAGO HEIGHTS | IL | 60411 | |
| SILLIKER LABORATORIES GROUP IN | | 3155 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| Silverio Perez Jimenez | | 2251 W 28th St | | Los Angeles | CA | 90018 | |
| Silviano Carrillo | | 711 E 87th St | | Los Angeles | CA | 90002 | |
| SIMCO | | PO BOX 95679 | | CHICAGO | IL | 60694 | |
| SIMPLEX GRINNELL | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | |
| SIMPSON, CARL | | 672 MITCHELL COUNTY LINE RD | | MEIGS | GA | 31765 | |
| SINATRA LIMOUSINE SERVICES | | 1235 NORTH BLACK HOURSE PIKE | | BLACKWOOD | NJ | 08012 | |
| SINDY HERMAWAN | | 2649 PACIFIC PARK DR | | WHITTIER | CA | 90601 | |
| SIR STRIPE A LOT | | 326 NORTH AZUSA AVE | | AZUSA | CA | 91702 | |
| SITE CONSTRUCTION MANAGEMENT | | 245 E MAIN ST | | NORRISTOWN | PA | 19401 | |
| SIX FLAGS FIESTA TEXAS | | 17000 IH 10 WEST | | SAN ANTONIO | TX | 78257 | |
| SIX FLAGS OVER TEXAS | | 2201 RD TO SIX FLAGS | | ARLINGTON | TX | 76011 | |
| SIX FLAGS OVER TX/HURRICANE HARBOR | | PO BOX 911974 | | DALLAS | TX | 75391-1974 | |
| SK FOOD GROUP CORPORATE HDQTRS RENO | | 4600 37TH AVE S W | | SEATTLE | WA | 98126 | |
| SKI SUPPLY KIT INTERNATIONAL | | PO BOX 55622 | | SANTA CLARITA | CA | 91385 | |
| SKILLMASTER CRYSTAL INC | | 13620 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| SKILLSOURCE STAFFING | | 715 GERMANTOWN PIKE | | LAFAYETTE HILL | PA | 19444 | |
| SKILVEN PUBLICATIONS INC | | PO Box 511 | | OROVILLE | WA | 98844 | |
| SKYLINE EXHIBITS OF LOS ANGELES, INC | | 10715 BLOOMFIELD AVE | | SANTA FE SPRINGS | CA | 90670 | |
| SKYTEL | | PO BOX 70849 | | CHARLOTTE | NC | 28272-0849 | |
| SKYWELL SYSTEMS | | 433 CAREDEAN DR | STE C | HORSHAM | PA | 19044 | |
| SMART & FINAL ATTN Susan Wong | | PO BOX 512377 | | LOS ANGELES | CA | 90051 | |
| SMART TEAM ADVANTAGE SALES & | | PO BOX 31001 1691 | | PASADENA | CA | 91110--1691 | |
| SMARTSCAN INC | | 32841 W EIGHT MILE RD | | LIVONIA | MI | 48152 | |
| SMITH ELECTRIC MOTOR SERVICE | | PO Box 931 | | THOMASVILLE | GA | 31799 | |
| SMITH, JAMES R TRUCKING CO INC | | 86 CUPP RD | | CULLMAN | AL | 35055 | |
| SMITH, MARIA | | 11628 ASPEN CREEK DR | | KELLER | TX | 76248 | |
| SMITHFIELD BEEF GROUP TOLLESON | | 14978 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| SMITHFIELD PACKING COMPANY | | 501 NORTH CHURCH ST | | SMITHFIELD | VA | 23430-1214 | |
| SMITHFIELD PACKING COMPANY INC | | SMITHFIELD LOCKBOX | PO BOX 415247 | BOSTON | MA | 02241-5247 | |
| SMURFIT STONE | | 100 McDonald Blvd | | ASTON | PA | 19014 | |
| SMURFIT STONE CONTAINER ENTERPRISES | | SSCEI NORTH TONAWANDA | 51 ROBINSON ST | NORTH TONAWANDA | NY | 14120 | |
| SO CAL GAS CO | | PO Box C | | MONTEREY PARK | CA | 91756 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 791139 | | BALTIMORE | MD | 21279-1139 | |
| SOFTSHARE INC | | 911 OLIVE ST | | SANTA BARBARA | CA | 93101 | |
| Solomon Yikum | | 1602 Princ Ct | | Limerick | PA | 19468 | |
| SOLUTION BOX INC | | 26895 ALISO CREEK RD STE B 82 | | ALISO VIEJO | CA | 92656 | |
| SOMAX, INC | | 490 SUN VALLEY DR | BUILDING 2 STE 203 | ROSWELL | GA | 30076 | |
| Somerset Apartments | | 336 N Garfield Ave | | MONTEBELLO | CA | 90640 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sompheth Bandaphone | | 117 Linda Ln | | Euless | TX | 76040 | |
| SONIC INDUSTRIES INC | | ATTN ASHLEY ROBERTS CORP ACCTG | 300 JOHNNY BENCH DR | OKLAHOMA CITY | OK | 73104 | |
| SONIC TECHNOLOGY FUND | | C/O CORPORATE ACCOUNTING | 300 JOHNNY BEACH DR | OKLAHOMA | OK | 73104 | |
| SONOCO PLASTICS FORMERLY APT | | ONE NORTH SECOND ST | | HARTSVILLE | SC | 29550 | |
| Souksavanh Detvongsa | | 6701 Jerri Lynn Ct | | Watauga | TX | 76148 | |
| SOUP BASES LOADED | | 1481 S BALBOA AVE | | ONTARIO | CA | 91730 | |
| SOUTH BAY OFFICE PRODUCTS, INC | | 1100 SOUTH POWERLINE RD | STE 101 | DEERFIELD BEACH | FL | 33442 | |
| SOUTH CHICAGO PACKING CO | | 1055 W 175TH ST | STE 201 | HOMEWOOD | IL | 60430 | |
| SOUTH COAST A Q M D | | PO Box 4943 | | DIAMOND BAR | CA | 91765 | |
| SOUTH JERSEY COLD STORAGE INC | | PO BOX 429 | | MULLICA HILL | NJ | 08062 | |
| SOUTHEASTERN FREIGHT LINES | | PO Box 100104 | | COLUMBIA | SC | 29202-3104 | |
| SOUTHERN AG CARRIERS INC | | PO BOX 50335 | | ALBANY | GA | 31703-0335 | |
| Southern Cal Gas Co | | PO Box C | | MONTEREY PARK | CA | 91756 | |
| Southern California Edison | | PO Box 600 | | Rosemead | CA | 91771-0001 | |
| SOUTHERN CATERING | | PO Box 298 | | CLIMAX | GA | 39834 | |
| SOUTHERN DOCK PRODUCTS | | 11431 FERRELL DR | STE 204 | FARMERS BRANCH | TX | 75234 | |
| SOUTHERN FOODS | | 3500 OLD BATTLEGROUND RD | | GREENSBORO | NC | 27410 | |
| SOUTHERN FREIGHT TRANSPORTATION | | PO Box 629 | | LITHONIA | GA | 30058 | |
| SOUTHERN STATES TOYOTALIFT | | 1865 BUSINESS PKWY | | VALDOSTA | GA | 31601 | |
| SOUTHERN TIER GRAPHICS INC | | 280 TIFFANY AVE | | JAMESTOWN | NY | 14701 | |
| SOUTHERN TIER SUPPLY CO | | 1801 WASHINGTON ST | PO Box 0892 | JAMESTOWN | NY | 14701 | |
| SOUTHLAND INDUSTRIAL SUPPLY | | 5545 RAFE BANS DR | UNITS A B | FLOWERY BRANCH | GA | 30542 | |
| SOUTHWEST AIRLINES CARGO | | PO BOX 97390 | | DALLAS | TX | 75397 | |
| SOUTHWEST GEORGIA TECH COLL | | 15689 U S HWY 19 NORTH | | THOMASVILLE | GA | 31792 | |
| SOUTHWEST INTERNATIONAL TRUCKS | | 617 N FWY IH 35W | | FT WORTH | TX | 76111 | |
| SOUTHWEST INTL TRUCKS INC | | 617 N FWY IH 35 5 | PO BOX 7938 | FT WORTH | TX | 76111 | |
| SOUTHWEST MEAT ASSOCIATION | | 4103 S TEXAS AVE | STE 101 | BRYAN | TX | 77802 | |
| SOUTHWEST VAULT BUILDERS, INC | | 596 BENNETT LN | | LEWISVILLE | TX | 75057 | |
| SOUTHWIND FOODS LLC LOS ANGELES | | PO Box 86021 | | LOS ANGELES | CA | 90086-0021 | |
| SPARKS BELTING CO | | 3800 STAHL DR SE | | GRAND RAPIDS | MI | 49546 | |
| SPECIALIZED EQUIPMENT SYSTEMS | | 4253 STATE ST | | POMONA | CA | 91763 | |
| SPECIALIZED TECHNOLOGY RESOURCES, INC | | 85 JOHN RD | | CANTON | MA | 02021 | |
| SPECIALTY FOOD SALES & MKTG | | PO Box 18899 | | ANAHEIM | CA | 92817 | |
| SPECIALTY MEATS INC LOS ANGELES | | PO Box 2224 | | HUNTINGTON PARK | CA | 90255 | |
| SPECIALTY PRINTING | | 4 THOMPSON RD | | EAST WINDSOR | CT | 06088 | |
| SPECIALTY PRINTING, LLC | | 4 THOMPSON RD | | EAST WINDSOR | CT | 06089 | |
| SPECO INC | | 3946 WILLOW RD | | SCHILLER PARK | IL | 60176 | |
| SPECTRUM CONCRETE RESTORATION | | PO BOX 1226 | | KATY | TX | 77492 | |
| SPELLBOUND DEVELOPMENT GROUP | | PO BOX 1639 | | NEWPORT BEACH | CA | 92659 | |
| SPENCER REED GROUP LLC | | PO BOX 219988 | | KANSAS CITY | MO | 64121-9988 | |
| SPILL 911 INC | | 450 ENTERPRISE DR | PO BOX 784 | WESTFIELD | IN | 46074 | |
| SPRAYING SYSTEMS CO | | PO BOX 95564 | | CHICAGO | IL | 60694-5564 | |
| SPRINGER PUMPS, LLC | | PO BOX 269 | | TELFORD | PA | 18969 | |
| SPRINGFIELD PAPER SPECIALTIES | | 1754 LIMEKILN PIKE | | FORT WASHINGTON | PA | 19025-1598 | |
| SPRINT | | PO BOX 219100 | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT | | PO Box 79357 | | CITY OF INDUSTRY | CA | 91716-9357 | |
| Sprint | | PO Box 4181 | | Carol Stream | IL | 60197-4181 | |
| SRR MARKETING LLC | | 3348 Sherman Ct | Ste 301 | Eagan | MN | 55121 | |
| SRR MARKETING LLC | | 6760 PALERMO WAY | | LAKE WORTH | FL | 33467 | |
| SSI FOOD SERVICES PORTLAND | | 22303 HWY 95 | | WILDER | ID | 83676 | |
| ST JUDE CHILDRENS HOSPITAL | | 262 DANNY THOMAS PL | | MEMPHIS | TN | 38105 | |
| ST LINUS SCHOOL | | 13913 SHOEMAKER AVE | | NORWALK | CA | 90650 | |
| ST MARIANNE CATHOLIC SCHOOL | | 7911 BUHMAN AVE | | PICO RIVIERA | CA | 90660 | |
| STACY MEDICAL CENTER | | 4580 PACIFIC BLVD | | VERNON | CA | 90058 | |
| STAND GUARD | | PO BOX 974861 | | DALLAS | TX | 75397-4861 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STANDARD COFFEE SVS CO | | PO BOX 122855 | | FT WORTH | TX | 76121 | |
| STANDARD MEAT COMPANY | | 5105 INVESTMENT DR | | DALLAS | TX | 75236 | |
| STANDARD SECURITY LIFE INS CO | | CHURCH ST STATION | PO Box 6240 | NEW YORK | NY | 10249 | |
| Stanley Cherian | | 7708 Chandler Ct | | N Richland Hills | TX | 76182 | |
| STAPLES | | PO Box 183174 | | COLUMBUS | OH | 43218-3174 | |
| STAPLES BUSINESS ADVANTAGE | | 500 STAPLES DR | | FRAMINGHAM | MA | 07102 | |
| STAPLES COMMERICAL & CONTRACT | | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| STAR FRANCHISE ASSOCIATION | | PO Box 15460 | | SAN DIEGO | CA | 92175 | |
| STAR FRANCHISE ASSOCIATION | | PO BOX 2245 | | LIVERMORE | CA | 94550 | |
| STARMILL, INC | | PO BOX 5248 | | WOODRIDGE | IL | 60517-0248 | |
| STARMILL, INC | | PO BOX 5248 | | WOODRIDGE | IL | 60517 | |
| STARRFOAM MANUFACTURING, INC | | 1012 N COMMERCE | | FORT WORTH | TX | 76106 | |
| STATCO ENGINEERING | | PO Box 29901 | DEPT 982 | PHOENIX | AZ | 85038-9001 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | SACRAMENTO | CA | 94279-8062 | |
| STATE CHEMICAL MANUFACTURING | | PO BOX 74189 | | CLEVELAND | OH | 44194-0268 | |
| STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149359 | AUSTIN | TX | 78714-9348 | |
| STATE COURT OF GWINNETT COUNTY | | PO Box 568 | | LAWRENCEVILLE | GA | 30046 | |
| State of California | Board of Equalization | 450 N St | | Sacramento | CA | 95814 | |
| State of California | Department of Food & Agriculture | 1220 N St | | Sacramento | CA | 95814 | |
| State of California | Department of Industrial Relations | 2265 Watt Ave | No 1 | Sacramento | CA | 95825 | |
| State of California | Department of Motor Vehicles | 2415 First Ave | Mail Station F101 | Sacramento | CA | 95818-2606 | |
| State of California | State Water Resources Control Board | 320 W 4th St No 200 | No 200 | Los Angeles | CA | 90013 | |
| State of Georgia | Department of Natural Resources | 7 Martin Luther King Jr Dr | No 643 | Atlanta | GA | 30334 | |
| State of New York | Department of Agriculture & Markets | 10B Airline Dr | | Albany | NY | 12235 | |
| State of New York | Emergency Response Commission or Management Office | 1220 Washington Ave | Building 22 Ste 101 | Albany | NY | 12226-2251 | |
| State of Pennsylvania | Department of Labor & Industry Bureau of PENNSAFE | 651 Boas St Rm 155E | Rm 155E | Harrisburg | PA | 17121 | |
| State of Texas | Department of State Health Services Tier II Chemical Reporting Program | PO Box 149347 | | Austin | TX | 78714-9347 | |
| STATE WATER RESOURCES CONTROL | | DIV WATER QUAL ITY PERMIT UNI | PO Box 1977 | SACRAMENTO | CA | 95812-1977 | |
| STATER BROTHERS SAN BERNARDINO | | PO Box 150 | 301 S TIPPECANOE AVE | SAN BERNARDINO | CA | 92408 | |
| STAUFFER MANUFACTURING CO | | PO BOX 45 | | RED HILL | PA | 18076-0045 | |
| STEAMAWAY | | 2300 COLD SPRINGS | | FT WORTH | TX | 76106 | |
| Stein & Troiani, Michael Troiani | | 166 E Leverling Mill Rd No 205 | | Bala Cynwyd | PA | 19004 | |
| STEINER CONSULTING GROUP | | PO BOX 4872 | | MANCHESTER | NH | 03108 | |
| STELLAR EVENTS INC | | 24009 VENTURA BLVD | | CULVER CITY | CA | 91302 | |
| STELLAR GROUP, THE | | 2900 HARTLEY RD | | JACKSONVILLE | FL | 32257 | |
| Stephanie Marks | | 26 Columbia Ave | | Jamestown | NY | 14701 | |
| Stephen Arakelian | | 202 E 4th St | | Bridgeport | PA | 19405 | |
| STERITECH GROUP INC THE | | PO BOX 472127 | | CHARLOTTE | NC | 28247-2127 | |
| STERLING MEAT COMMERCE | | 6114 SCOTT WAY | | COMMERCE | CA | 90040 | |
| STETON TECHNOLOGY GROUP INC | | 912 WEST 1600 SOUTH | A200 | ST GEORGE | UT | 84770 | |
| STEVE TSAI DEPUTY INSPECTOR | | 1 PADUA | | IRVINE | CA | 92614 | |
| Steve Weitzman | | 2014 W 42nd Pl | | Los Angeles | CA | 90062 | |
| Steven Coan | | 1199 Frew Run Rd | | Frewsburg | NY | 14738 | |
| Steven Dynys | | 124 Prospect St | | Jamestown | NY | 14701 | |
| Steven Joyce | | 3415 Hanger Ave | | Fort Worth | TX | 76105 | |
| Steven Lake | | 1257 Newland Ave | | Jamestown | NY | 14701 | |
| STEVENS & LEE | | PO BOX 679 | | READING | PA | 19603-0679 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEWART & STEVENSON | | POWER PRODUCTS DIV | PO 200441 | HOUSTON | TX | 77216-0441 | |
| STEWART BUSINESS SYSTEMS | | 105 CONNECTICUT DR | | BURLINGTON | NJ | 08016-4103 | |
| STEWART MILLER, INC | | 400 LAKE COOK RD | STE 120 | DEERFIELD | IL | 60015 | |
| STOKES EQUIPMENT CO | | 1001 HORSHAM RD | | HORSHAM | PA | 19044-0289 | |
| STONE ENTERPRISES | | 10011 J STREEET | | OMAHA | NE | 68127 | |
| STONE ENTERPRISES INC | | 1004 J ST | | OMAHA | NE | 68127 | |
| STONE MANAGEMENT CORPORATION | | 208 SOUTH LA SALLE ST | | CHICAGO | IL | 60604 | |
| Stone Systems | | 2326 Kuse Dr | | San Jose | CA | 95131 | |
| STOREY MACHINING SERVICES | | 312 TUCKER RD | | VALDOSTA | GA | 31601 | |
| STOUT RISIUS ROSS, INC | | 4000 TOWN CTR 20TH FL | | SOUTHFIELD | MI | 48075 | |
| STRACK & VAN TIL | | 2244 45TH ST | | HIGHLAND | IN | 46322 | |
| STRAIN SERVICES | | 4629 BURDOCK DR | | GARLAND | TX | 75043 | |
| STRAND MANAGEMENT & CONSULTING SERVICES LLC | | 13127 SOUTHWEST 41ST ST | | YUKON | OK | 73099 | |
| STRATE WELDING SUPPLY CO INC | | PO Box 570 | PO Box 570 | BUFFALO | NY | 14207 | |
| STRATEGIC DIAGNOSTICS INC | | PO BOX 828636 | | PHILADELPHIA | PA | 19182-8636 | |
| STRATEGIC DIAGNOSTICS INC | | 111 PENCADER DR | | NEWARK | DE | 19702 | |
| STRATEGIC EQUIPMENT & SUPPLY | | PO Box 141749 | | IRVING | TX | 75014 | |
| STRICKLAND REFRIGERATION | | 124 WILLIAM ST | | JAMESTOWN | NY | 14701 | |
| STUART HOSE & PIPE CO | | 701 RIVERSIDE DR | | FT WORTH | TX | 76111 | |
| STUMP ELECTRIC CO INC | | 3414 E 14TH ST | | LOS ANGELES | CA | 90023 | |
| SUBURBAN GENERAL REMODELERS,LLC | | 457 PENN AVE | | DREXEL HILL | PA | 19026 | |
| SUBURBAN PUBLICATIONS | | 134 N WAYNE AVE | PO BOX 409 | WAYNE | PA | 19087-3385 | |
| SUBURBAN WATER TECHNOLOGY | | 1697 SWAMP PIKE | | GILBERTSVILLE | PA | 19525-9489 | |
| SUMNER PLUMBING & HEATING CO | | PO BOX 2233 | | THOMASVILLE | GA | 31799 | |
| SUMNERS DON | | TAX ASSESSOR | PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| SUN BELT FOOD CO INC | | 1622 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| SUNBELT FOOD | | 951 N W BROKEN SOUND PKWY | STE 110 | BOCA RATON | FL | 33487 | |
| SUNBELT FOOD INC | | 951 NW BROKEN SOUND PKWY | | BOCA RATON | FL | 33487-3528 | |
| SUNBELT RENTALS | | 711 N BEACH ST | | FORT WORTH | TX | 76111-5944 | |
| SUNBELT RENTALS | | PO Box 281961 | | ATLANTA | GA | 30384-1961 | |
| SUNNY EXPRESS INC | | PO BOX 5045 | | Hayward | CA | 94540 | |
| SUNRISE PROMOTIONS, INC | | 5107 BRANDYWINE DR | | EAGLEVILLE | PA | 19403 | |
| SUNTRONICS MRS INC | | 13237 SW 131 ST | | MIAMI | FL | 33186 | |
| SUPER A FOODS INC | | 7200 DOMINION CIR | | COMMERCE | CA | 90040 | |
| SUPER STORE INDUSTRIES LATHROP | | PO Box 549 | | LATHROP | CA | 95330 | |
| Superior Boiler Repair Inc | | 8204 S Garfield Ave | | Bell Gardens | CA | 90201-6212 | |
| SUPERIOR CONTRACT CLEANERS INC | | 443 COMMERCE LN | STE 1 | WEST BERLIN | NJ | 08091 | |
| SUPERIOR COURT OF THOMAS COUNTY | | PO Box 1995 | | THOMASVILLE | GA | 31799 | |
| SUPERMARKET NEWS | | PO Box 15548 | | NORTH HOLLYWOOD | CA | 91615-5548 | |
| SUPERVALU | | 1005 CONVENTION PLZ | LOCKBOX 958844 | ST LOUIS | MO | 63101 | |
| SUPERVALU JEWEL | | 1955 WEST NORTH AVENE | | MELROSE PARK | IL | 60160 | |
| SUPERVALU MASTER BILLING | | PO BOX 515 | | TWO HARBORS | MN | 55616 | |
| SUPERVALUE INC | | PO BOX 931807 | | CLEVELAND | OH | 44193-1908 | |
| SUPPLY DEPOT | | 4041 MEACHAM BLVD | | FORT WORTH | TX | 76117 | |
| SUPREMAS, INC | | PO BOX 2 | | SOUTH GATE | CA | 90280 | |
| SUPREME ROOFING SYSTEMS, INC | | 1355 N WALTON WALKER BLVD | | DALLAS | TX | 75211 | |
| Susan Klinzing | | 174 Caitlin Dr | | Birdsboro | PA | 19508 | |
| Susana Ventura | | 3720 Springdale Rd | | Fort Worth | TX | 76111 | |
| SWEDESBURG FIRE CO | | JEFFERSON ST & ROOSEVELT AVE | | SWEDEDSBURG | PA | 19405 | |
| SWGTC FOUNDATION | | 15689 US HWY | 19 NORTH | THOMASVILLE | GA | 31792 | |
| SWIFT AMH | | 1770 PROMONTORY CIR | | GREELEY | CO | 80634 | |
| SYGMA NETWORK STOCKTON | | PO Box 7327 | 5550 BLAZER PKWY STE 300 | DUBLIN | OH | 43017 | |
| SYMPHONY IRI GROUP | | 150 N CLINTON ST | | CHICAGO | IL | 60661-1416 | |
| SYRACUSE ITALIAN FOODS | | PO BOX 118 | | PONDER | TX | 76259-0118 | |
| SYRACUSE LABEL CO , INC | | 110 LUTHER AVE | | LIVERPOOL | NY | 13088 | |
| SYRACUSES ITALIAN SAUSAGE CO | | 903 N HWY 156 | PO BOX 118 | PONDER | TX | 76259-0118 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SYSCO ALBUQUERQUE | | 601 COMANCHE RD NE | | ALBUQUERQUE | NM | 87107 | |
| SYSCO ATLANTA | | 2225 RIVERDALE RD | | COLLEGE PARK | GA | 30337 | |
| SYSCO ATLANTA, LLC | | 2225 RIVERDALE RD | | COLLEGE PARK | GA | 30337 | |
| SYSCO BALTIMORE | | 8000 DORSEY RUN RD | | JESSUP | MD | 20794 | |
| SYSCO BALTIMORE, LLC | | 8000 DORSEY RUN RD | | JESSUP | MD | 20794 | |
| SYSCO BILLINGS | | PO Box 31198 | | BILLINGS | MT | 59107-1198 | |
| SYSCO CHICAGO | | 250 WIEBOLDT DR | | DES PLAINES | IL | 60016 | |
| SYSCO CHICAGO INC | | 250 WIEBOLDT DR | | DES PLAINES | IL | 60016 | |
| SYSCO DALLAS | | 800 TRINITY DR | | LEWISVILLE | TX | 75056 | |
| SYSCO DENVER | | PO BOX 5566 | | DENVER | CO | 80217 | |
| SYSCO EAST TEXAS | | PO BOX 3148 | | LONGVIEW | TX | 75601 | |
| SYSCO FOOD SERVICES OF ATLANTA | | PO BOX 490379 | | COLLEGE PARK | GA | 30349 | |
| SYSCO FOOD SERVICES OF CALGARY | | 4639 72ND AVE S E | | CALGARY | AB | T2C 3Z2 | CANADA |
| SYSCO FOOD SVC COLUMBIA | | PO Box 9224 | | COLUMBIA | SC | 29209 | |
| SYSCO FREMONT | | 5900 STEWART AVE | | FREMONT | CA | 94537-0697 | |
| SYSCO HARRISONBURG | | PO Box 20020 | | HARRISONBURG | VA | 22801 | |
| SYSCO INTERNATIONAL FOOD GROUP | | 2401 POLICE CTR DR STE 240 | | PLANT CITY | FL | 33566 | |
| SYSCO KANSAS CITY | | PO BOX 1300 | | OLATHE | KS | 66052 | |
| SYSCO LINCOLN POULTRY | | PO BOX 83013 | | LINCOLN | NE | 68501-3013 | |
| SYSCO N LAS VEGAS | | 6201 E CENTENNIAL PKWY | | N LAS VEGAS | NV | 89115 | |
| SYSCO OF CENTRAL PA | | PO BOX 3641 | | HARRISBURG | PA | 17105-3641 | |
| SYSCO SAN ANTONIO | | 1260 SCHWAB RD | | NEW BRAUNFELS | TX | 78132-5155 | |
| SYSCO SOUTH FLORIDA, INC | | 12500 SYSCO WAY | | MEDLEY | FL | 33178 | |
| SYSCO WALNUT | | 20701 E CURRIER RD | | WALNUT | CA | 91789 | |
| SYSCO WEST JORDAN | | PO Box 190 | | WEST JORDAN | UT | 84084-0190 | |
| SYSCO WILSONVILLE | | PO Box 527 | | WILSONVILLE | OR | 97070-0527 | |
| SYSTEM SERVICES OF AMERICA PORTLAND | | PO BOX 25159 | | SCOTTSDALE | AZ | 85255-0183 | |
| T & D TRANSPORT | | 2638 S CYPRESS POINT PL | | ONTARIO | CA | 91761 | |
| T B W LTD | | DBA NAPA AUTO PARTS | PO Box 1202 | JAMESTOWN | NY | 14702 | |
| TACO BUENO RESTAURANTS INC | | 1605 LBJ Fwy Ste 800 | | FARMERS BRANCH | TX | 75234 | |
| TACONY CORPORATION POWR FLITE | | PO BOX 730 | | FENTON | MO | 63026-0730 | |
| TACOS EL ZARAPE | | 370 W CT ST | | SAN BERNARDINO | CA | 92401 | |
| Tad Barrows | | 6 Memorial Dr Apt 1 | | Mayville | NY | 14757 | |
| TALX CORP | | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| TAMALES LILIANAS | | 4629 Ceasar Chavez Ave | | LOS ANGELES | CA | 90022 | |
| Tammie Wallace | | 6 Memorial Dr Apt No 1 | | Mayville | NY | 14757 | |
| TAMPICO | | 1414 WEST 29TH ST | | KANSAS CITY | MO | 64108 | |
| TAMPICO SPICE COMPANY INC | | PO BOX 1229 | | LOS ANGELES | CA | 90001 | |
| Tan Tran | | 711 Castlewick Ct | | Arlington | TX | 76018 | |
| TANNER, O C RECOGNITION CO | | 1930 S STATE ST | | SALT LAKE CITY | UT | 84115-2383 | |
| Tanvir Mia | | 181 Lukens Mill Dr | | Coatesville | PA | 19320 | |
| Tanya Stearns | | 607 Washington St Apt No 5 | | Jamestown | NY | 14701 | |
| TAS ENVIRONMENTAL SERVICES, LP | | 3929 CALIFORNIA PKWY EAST | | FT WORTH | TX | 76119 | |
| Taschawn Gladden | | 4172 Tacoma St | | Philadelphia | PA | 19146 | |
| TASTIE FARMS IMPORTS | | 2701 RED LION RD | | PHILADELPHIA | PA | 19114 | |
| TASTIE FARMS, INC | | CYPRESS GDNS BLDG STE 206 | | MARCO ISLAND | FL | 34145 | |
| TAURUS FOOD | | DEPT 2690 | | CHICAGO | IL | 60674 | |
| TAURUS FOOD PRODUCTS INC | | 2690 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| TAYLOR & TAYLOR LAW, PC | | 4115 HIGHGROVE DR | | ARLINGTON | TX | 76001 | |
| TAYLOR HYDRAULICS | | 315 1ST AVE N E | | CAIRO | GA | 39828 | |
| Taylors Appliance | | 6140 Magnolia Ave | | Riverside | CA | 92506 | |
| TAYLORS RENTAL EQUIP CO | | PO BOX 470764 | | FT WORTH | TX | 76147 | |
| TCI TRUCK RENTAL & LEASING | | 4950 TRIGGS ST | | COMMERCE | CA | 90022-4832 | |
| TDB ENTERPRISES, LLC | | 10104 NORTH 128TH ST | | SCOTTSDALE | AZ | 85259 | |
| TEGRANT CORPORATION | | 21799 NETWORK PL | | CHICAGO | IL | 60673-1217 | |
| TELEPACIFIC COMMUNICATIONS | | PO Box 526015 | | SACRAMENTO | CA | 95852-6015 | |
| TEMPLE INLAND | | 1300 S MOPAC | 3RD FL | AUSTIN | TX | 78746 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TEMPLE INLAND | | DEPT LA 21499 | | PASADENA | CA | 91185-1499 | |
| TEMPTIME CORPORATION | | 116 AMERICN RD | | MORRIS PLAINS | NJ | 07950 | |
| TENNANT SALES AND SERVICE COMPANY | | PO BOX 71414 | | CHICAGO | IL | 60694-1414 | |
| TENNESSEE DRESSED | | 10104 NORTH 128TH ST | | SCOTTSDALE | AZ | 85259 | |
| TEPNEL LIFECODES CORP | | 550 WEST AVE | | STAMFORD | CT | 06902 | |
| TERENCE GAFFNEY | | PO Box 7926 | | MISSION HILLS | CA | 91346 | |
| TERESA E FREY | | 110 HODGES CIR | | MILLEDGEVILLE | GA | 31061 | |
| TERRYS TESTING INC | | 16280 Canon Ln | | CHINO HILLS | CA | 91709 | |
| TESTOUT CORPORATION | | 50 SOUTH MAIN ST | | PLEASANT GROVE | UT | 84062 | |
| TEXAS AGRILIFE EXTENSION SERVICE | | 2139 TAMU | | COLLEGE STATION | TX | 77843-2139 | |
| TEXAS ALLIANCE OF NONSUBSCRIBERS | | PO BOX 685227 | | AUSTIN | TX | 78768 | |
| TEXAS AMERICAN FOODSERVICE | | 1301 North Park Dr | | Ft Worth | TX | 76102 | |
| TEXAS ASSOCATION OF BUSINESS | | 1209 NUECESS ST | | AUSTIN | TX | 78701 | |
| TEXAS BEST PROTEIN / KENNEDYS | | PO BOX 517 | | SANTO | TX | 76472 | |
| TEXAS BY PRODUCTS | | 2621 STATE ST | | DALLAS | TX | 75204-2602 | |
| TEXAS CHILI | | PO BOX 4281 | | FT WORTH | TX | 76164 | |
| TEXAS CHRISTIAN UNIVERSITY | | TANDY CTR FOR EXEC LEADRSHP | PO BOX 298520 | FT WORTH | TX | 76129 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | | PO BOX 13089 | | AUSTIN | TX | 78711-3089 | |
| TEXAS DEPT OF LICENSING & REG | | PO BOX 12157 | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF STATE HEALTH SVS | | 1100 W 49TH ST | | AUSTIN | TX | 78756-3199 | |
| TEXAS ENGINEERING EXT SERVICE | | PROF & REGULATORY TRAINING DIV | 15515 JAMES W ASTON BLVD | MESQUITE | TX | 75181 | |
| TEXAS FOAM LP | | 1278 HWY 71 WEST | | BASTROP | TX | 78602 | |
| TEXAS HEALTHCARE FOUNDATION, LP | | 1278 FM 407 | STE 105 | LEWISVILLE | TX | 75077 | |
| TEXAS SANITATION SYSTEMS CO | | 1021 TYRA LN | | FT WORTH | TX | 76114 | |
| TEXAS WATER TECHNOLOGIES | | PO BOX 201305 | | ARLINGTON | TX | 76006 | |
| TEXLOP MACHINE SERVICE | | 209 RIVERSIDE DR | | FT WORTH | TX | 76111 | |
| TEXONICS INC | | 3801 NORTH INTERSTATE 35 No 110 | | DENTON | TX | 76207 | |
| TEXTROL INC | | 3160 COMMONWEALTH DR | STE 122 | DALLAS | TX | 75247 | |
| TEYS BROS USA PTY LTD | | LOGAN RIVER RD | | BEENLEIGH QUEENSLAND | | 04207 | Australia |
| TEYS USA, INC | | 212 N SANGAMON | STE 3A | CHICAGO | IL | 60607 | |
| TFI RESOURCES | | PO BOX 4346 DEPT 517 | | HOUSTON | TX | 77210-4346 | |
| The Bank of New York Mellon | | American Capital Ltd | 701 MARKET ST 4TH FL REC RM 199 4295 | PHILADELPHIA | PA | 19106 | |
| THE BELTRAM FOODSERVICE GROUP | | 2849 FOWLER ST | | FORT MEYERS | FL | 33901 | |
| THE CHILAY CORPORATION | | 1931 ROHLWING RD | | ROLLING MEADOWS | IL | 60008 | |
| THE COFFEE EXCHANGE | | 701 WEST EIGHTH ST | | JAMESTOWN | NY | 14701-2913 | |
| THE CONSERVTECH GROUP | | 5885 RICKENBACKER RD | | COMMERCE | CA | 90040 | |
| THE FRED D PFENING CO | | 1075 WEST FIFTH AVE | | COLUMBUS | OH | 43212 | |
| THE FRESH LOOK MARKETING GROUP | | 2360 HASSELL RD | STE D | HOFFMAN ESTATES | IL | 60169 | |
| THE GOLUB CORPORATION | | PO BOX 1074 | | SCHENECTADY | NY | 12301 | |
| THE HOME DEPOT CRC | | PO Box 6029 | | THE LAKES | NV | 88901-6029 | |
| THE HOMESTATE COMPANIES | | DEPT 1617 | | DENVER | CO | 80291-1617 | |
| THE INTEGER GROUP | | 2633 FLEUR DR | | DES MOINES | IA | 50321 | |
| THE JIMMY FUND | | A CHANCE FOR KIDS | 10 BROOKLINE PL WEST 6TH FL | BROOKLINE | MA | 02445-7226 | |
| THE JOB EXCHANGE | | 168 WEST RIDGE PIKE | STE 208 | LIMERICK | PA | 19468 | |
| THE KEN YOUNG COMPANY | | PO Box 528 | 147 HALLS CT | CAIRO | GA | 39828 | |
| THE KENJUDGE COMPANY | | PO Box 262668 | | HOUSTON | TX | 77207 | |
| THE KIPLINGER LETTER ONLINE | | SUBSCRIPTION SERVICE CTR | PO BOX 3299 | HARLAN | IA | 51593-0258 | |
| THE KROGER CO | | PO Box 602019 | | Charlotte | NC | 28260-2019 | |
| THE KROGER CO | | 1014 VINE ST | | CINCINATI | OH | 45202 | |
| THE KROGER CO COUPONS | | PO BOX 842627 | | BOSTON | MA | 02284-2627 | |
| THE LEE COMPANY | | PO Box 424 | | WESTBROOK | CT | 06498 | |
| THE MORAN COMPANY | | 2921 IRONGATE PL | | THOUSAND OAKS | CA | 91362 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| THE OLD TIME BOUCHERIE | | 5404 OHIO ST | | YORBA LINDA | CA | 92886 | |
| THE ORANGE COUNTY REGISTER | | PO Box 51384 | | LOS ANGELES | CA | 90051-5684 | |
| THE ORANGE COUNTY REGISTER | | 625 NORTH GRAND AVE | | SANTA ANA | CA | 92701 | |
| THE ORGANIC MEAT COMPANY | | ONE ORGANIC WAY | | LA FARGE | WI | 54639 | |
| THE PHILLIES | | CITIZENS BANK PARK | PO BOX 7777 | PHILADELPHIA | PA | 19175-1980 | |
| THE PIPESHARK | | PO Box 187 | | ST PETERS | PA | 19470 | |
| THE POST JOURNAL | | PO Box 3386 | | JAMESTOWN | NY | 14702 | |
| THE PROTECTION BUREAU | | 197 PHILIPS RD | | EXTON | PA | 19341 | |
| THE SYGMA NETWORK DENVER | | 7125 W JEFFERSON AVE No 400 | | LAKEWOOD | CO | 80235 | |
| THE SYGMA NETWORK NCALIFORNIA | | PO BOX 7327 | | DUBLIN | OH | 43017 | |
| THE TOLL ROADS | | PO Box 50310 | | IRVINE | CA | 92619-0310 | |
| THE TRAVEL TEAM INC | | 707 FAIRMOUNT AVE W E | | JAMESTOWN | NY | 14701 | |
| THE WALL STREET JOURNAL | | PO BOX 7020 | | CHICOPEE | MA | 01021-7020 | |
| THE WARREN COMPANY | | 2201 LOVELAND AVE | PO Box 8440 | ERIE | PA | 16505 | |
| THERMAL GUARD LTD | | PO BOX 1026 | | ARGYLE | TX | 76226 | |
| THERMCO INSTRUMENT CORP | | PO BOX 309 | | LA PORTE | IN | 46352 | |
| THERMO FISHER SCIENTIFIC | | PO BOX 712480 | | CINCINNATI | OH | 45271-2480 | |
| THERMO POWER INDUSTRIES | | 10570 HUMBOLT ST | | LOS ALAMITOS | CA | 90720 | |
| THERMO RAMSEY INC | | 501 90TH AVE N W | | MINNEAPOLIS | MN | 55433 | |
| THERMOTECH INSULATION CO LLC | | 2214 FM 1187 BUILDING 6 | | MANSFIELD | TX | 76063 | |
| THERMOWAVE TECHNOLOGIES LLC | | 12 GARDEN ST | | DANVERS | MA | 01923 | |
| Thomas Fowler | | 5441 Broadway | | Lancaster | NY | 14087 | |
| THOMAS G GILBERT | | 1402 ROBERTSON DR | | CRESTWOOD | KY | 40014 | |
| Thomas Grundeland | | 7 Watney Ln | | Lumberton | NJ | 08048 | |
| Thomas Harrington | | PO Box 234 | | Eagleville | PA | 19408 | |
| THOMAS PRECISION MACHINING | | 3278 S MAIN ST | | RICE LAKE | WI | 54868 | |
| THOMAS PRECISION MACHINING, INC | | 3278 SOUTH MAIN ST | | RICE LAKE | WI | 54868 | |
| THOMASVILLE CHAMBER OF COMMERC | | 401 S BROAD ST | | THOMASVILLE | GA | 31799 | |
| THOMASVILLE PLUMBING SUPPLY | | PO BOX 576 | | THOMASVILLE | GA | 31799 | |
| THOMASVILLE UTILITIES | | PO BOX 1397 | | THOMASVILLE | GA | 31799-1397 | |
| Thomasville Utilities | | PO Box 1397 111 Victoria Pl | | Thomasville | GA | 31799-1397 | |
| THOMASVILLE UTILITIES MITCHELL PL DR | | PO BOX 1397 | 111 VICTORIA PL | THOMASVILLE | GA | 31799 | |
| THOMPSON TRACTOR CO , INC | | 2401 PINSON HWY | | BIRMINGHAM | AL | 35202 | |
| THREADBEAR CREATIONS | | 1565 W 222ND ST | | TORRANCE | CA | 90501 | |
| THREE M WRT1042 | | PO BOX 844127 | | DALLAS | TX | 75284-4127 | |
| THREE WAY ELECTRIC | | 3210 FISHER ST | | FT WORTH | TX | 76111 | |
| THROSBY, E C PTY STD | | OLD NORTH RD COR GOLDEN & | NEW ENGLAND HWY | WHITTINGHAM | AU | NSW 2330 | |
| TIER TWO CHEMICAL REPORTING PROGRAM | | PO Box 14937 | | AUSTIN | TX | 78714 | |
| TIGER LILY | | 2334 W LAKE RD | | ASHVILLE | NY | 14710 | |
| TIGERTEK INDUSTRIAL SERVICES | | 2741 NC HWY 135 | | STONEVILLE | NC | 27048 | |
| TIGHE INDUSTRIAL SOLUTIONS LLC | | 10205 E 61ST ST | STE B | TULSA | OK | 74133 | |
| TIMBER PRODUCTS INSPECTION | | 105 SE 124TH AVE | | VANCOUVER | WA | 98684 | |
| TIMBERLINE COLD STORAGE INC | | 55 COMMERCE AVE | | PITMAN | NJ | 08071 | |
| Timothy Biela | | 115 Rivercreek Ranch Rd | | Fort Worth | TX | 76126 | |
| Timothy McMillan | | 222 Green St | | Thomasville | GA | 31792 | |
| Timothy Sanders | | 6016 Barton Hill No 110 | | Fort Worth | TX | 76112 | |
| TIPPER TIE INC | | PO BOX 866 | 2000 LUFKIN RD | APEX | NC | 27502-0866 | |
| TIPPER TIE INC | | 12767 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| TK SERVICES, INC | | 6118 ALCOA AVE | | LOS ANGELES | CA | 90045 | |
| Toan Nhan | | 271 Margate Rd | | Upper Darby | PA | 19082 | |
| Todd Thomas | | 409 N Hansell St Apt 409 | | Thomasville | GA | 31792 | |
| TOM HORNE SUPPLY CO | | PO BOX 708 | | THOMASVILLE | GA | 31799 | |
| TOMAHAWK MFG INC | | 4716 S TAYLOR DR | | SHEBOYGAN | WI | 53081 | |
| Tomas Melgares | | 13033 Kagel Canyon St | | Pacoima | CA | 91331 | |
| TOMPKINS ASSOCIATES | | 6870 PERRY CREEK RD | | RALEIGH | NC | 27616 | |
| TONYS FINE FOODS WEST SACRAMENTO | | PO Box 1501 | | WEST SACRAMENTO | CA | 95605-1501 | |
| TONYS GLOVES & SAFETY SUPPLY | | 11932 FAIRCHILD ST | | GARDEN GROVE | CA | 92845 | |

**AFA Investment Inc., et al.**

**Creditor Matrix**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TOPCO ASSOCIATES LLC | | PO Box 96002 | | CHICAGO | IL | 60693-6002 | |
| TOPCO ASSOCIATES, LLC | | PO BOX 168 | | SKOKIE | IL | 60076 | |
| TOTAL QUALITY LABELS | | 4845 CASH RD | | DALLAS | TX | 75247 | |
| TOTAL QUALITY LOGISTICS | | 1701 EDISON DR | | MILFORD | OH | 45150 | |
| TOTAL QUALITY LOGISTICS INC | | PO BOX 634558 | | CINCINNATI | OH | 45263-4558 | |
| Total Western Inc | | 8049 Somerset Blvd | | Paramount | CA | 90723 | |
| TOWN & COUNTRY CARPETS | | 195 MC LAUGHLIN ST | | PELHAM | GA | 31779 | |
| TOWN COMMUNICATIONS | | 331 W LANCASTER AVE | PO BOX 132 | ARDMORE | PA | 19003-0132 | |
| TOWN OF HARMONY | | C/O CARRIE D FINNERTY | 5962 NIOBE RD | PANAMA | NY | 14767 | |
| TPF INC | | 313 S WAYNE AVE | PO BOX 15171 | CINCINNATI | OH | 45215 | |
| TQ Inc | | PO Box 726 | | Glendora | CA | 91740 | |
| TRADE SOURCE INC | | 2360 ORCHARD LAKE RD | STE 105 | SYLVAN LAKE | MI | 48320 | |
| TRADER JOES | | PO BOX 5049 | | MONROVIA | CA | 91017 | |
| TRADER JOES MASTER BILLING | | 800 S SHAMROCK AVE | | MONROVIA | CA | 91016-6346 | |
| TRAILER DOCTOR INC | | PO BOX 163017 | | FT WORTH | TX | 76161 | |
| TRANS CONTINENTAL COLD STORAGE INC | | PO BOX 812 | | SIOUX CITY | IA | 51102-0812 | |
| TRANSMISSION ENGINEERING CO INC | | 1851 NORTH PENN RD | | HATFIELD | PA | 19440 | |
| TRANSMODE EXPRESS INC | | PO BOX 320 | | CLARKSBORO | NJ | 08020 | |
| TRAVEL TEAM, THE | | 2495 MAIN ST | | BUFFALO | NY | 14214 | |
| TRAVELERS | | C/O BANK OF AMERICA | 91287 COLLECTIONS CTR DR | CHICAGO | IL | 60693-1287 | |
| TREASURER OF MONTGOMERY COUNTY | | ONE MONTGOMERY PLZ | PO BOX 311 | NORRISTOWN | PA | 19404 | |
| TREESE COMMUNICATIONS INC | | 9969 EDINBORO RD | | MCKEAN | PA | 16426 | |
| TRI JAMES SERVICE INC | | 4478 WEST FAIRMOUNT | | LAKEWOOD | NY | 14750 | |
| TRI STATE COMMUNICATION SYSTEM | | PO BOX 2169 | | CALHOUN | GA | 30703-2169 | |
| TRI STATE TECHNICAL SALES CORP | | 382 LANCASTER AVE | PO BOX 4006 | MALVERN | PA | 19355 | |
| TRI TEMP REFRIGERATION, INC | | 12055 BRITTMOORE PARK DR | | HOUSTON | TX | 77241-1819 | |
| TRI VENTURE MARKETING | | 2525 DRANE FIELD RD | STE 1 | LAKELAND | FL | 33811-1360 | |
| TRIBUNE INTERACTIVE TRG | | 14891 COLLECTIONS CTR DR | | CHICAGO | IL | 60693-0148 | |
| TRICOMM SERVICES CORPORATION | | 1247 N CHURCH ST | STE 8 | MOORESTOWN | NJ | 08057 | |
| Trineo Pedreguera | | 2627 Barranca St | | Los Angeles | CA | 90031 | |
| Triny Ortega | | 3115 Bridgehill Dr No 1073 | | Fort Worth | TX | 76116 | |
| TRIOLO, NICHOLAS | | 1101 BITTERSWEET DR | | WILMINGTON | DE | 19810 | |
| TRIPLE J FIVE STAR SAN LEANDRO | | PO Box 6066 | | TAMUNING | GU | 96931 | |
| TRIPLE J SUPPLY | | PO Box 1375 | | THOMASVILLE | GA | 31792 | |
| TROYER FOODS INC | | PO BOX 608 | | GOSHEN | IN | 46528 | |
| TRUCK CENTER OF FT WORTH INC | | PO BOX 161429 | | FT WORTH | TX | 76161-1429 | |
| TRY ANGLE FOODS | | 17 ACCORD PARK DR | | NORWELL | MA | 02061 | |
| TSC SALES & MARKETING | | 8026 WEBBLES | | SAN ANTONIO | TX | 78218 | |
| TSE INDUSTRIES INC | | 4370 112TH TERRACE NORTH | | CLEARWATER | FL | 33762 | |
| TSI SOLUTIONS | | 2220 CENTRE PARK CT | | STONE MOUONTAIN | GA | 30087 | |
| TTE LABORATORIES | | 77 MAIN ST | | HOPKINTON | MA | 01748 | |
| TUFCO FLOORING | | 20811 ARKOTEX RD | | SILOAM SPRINGS | AR | 72761 | |
| TULCO OILS INC | | DEPT 132 | PO BOX 21228 | TULSA | OK | 74121-1228 | |
| TURFTENDERS INC | | 233 E MAIN ST | UNIT 2 No 3 | FREDONIA | NY | 14063 | |
| TURNKEY INDUST PIPE & SUPP IN | | 13249 BARTON CIR | | WHITTIER | CA | 90605 | |
| TWENTIETH CENTURY SUPPLIES | | 3385 SEAWARE DR | | MERRICK | NY | 11566 | |
| TWO MEN AND A TRUCK | | 110 BALTIMORE PIKE | | GLEN MILLS | PA | 19342 | |
| TXU ENERGY | | PO BOX 650638 | | DALLAS | TX | 75265-0638 | |
| TYSON FOODS | | PO BOX 2020 | | SPRINGDALE | AR | 72765 | |
| TYSON FRESH MEATS INC | | 88031 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | |
| U S BANCORP EQUIPMENT FINANCE, INC | | PO Box 790448 | | ST LOUIS | MO | 63179-0448 | |
| U S BANK | | 101 5TH ST E | | ST PAUL | MN | 55170-9690 | |
| U S BANK | | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 | |
| U S DEPARTMENT OF LABOR/OSHA | | 130 S Elmwood Ave Ste 500 | | BUFFALO | NY | 14202 | |
| U S DEPT OF AGRICULTURE FSIS | | US Bank FSIS Lockbox | | ST LOUIS | MO | 63197-9001 | |
| U S ENERGY PARTNERS, LLC | | 100 COLLEGE PKWY | STE 280 | WILLIAMSVILLE | NY | 14221 | |

**AFA Investment Inc., et al.**
**Creditor Matrix**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| U S HEALTHWORKS MEDICAL GROUP | | PO BOX 50042 | | LOS ANGELES | CA | 90074-0042 | |
| U S POSTAL SERVICE | | CMRS TMS | PO BOX 7247 0217 | PHILADELPHIA | PA | 19170-0217 | |
| U S TREASURY | | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0039 | |
| U S TREASURY | | | | CINCINNATI | OH | 45999-0039 | |
| UFG | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| ULINE | | ATTN ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | WAUKEGAN | IL | 60085 | |
| ULTRA PAK INC | | 49 NEWBOLD RD | | FAIRLESS HILLS | PA | 19030 | |
| ULTRAPAK | | DEPT 865 | PO BOX 8000 | BUFFALO | NY | 14267 | |
| UNI TEMP REFRIGERATION, INC, | | 5430 BUFORD HWY | | NORCROSS | GA | 30071 | |
| Unicold Corporation | | 3140 Ualena St | | Honolulu | HI | 96819-1916 | |
| UNIFIED FOODSERVICE PURCH COOP | | PO Box 32033 | | LOUISVILLE | KY | 40232 | |
| UNIFIED GROCERS, INC | | PO BOX 3763 | | SEATTLE | WA | 98124 | |
| UNIFIED WESTERN GROCERS INC SEATTLE | | PO Box 3763 | | SEATTLE | WA | 98124 | |
| UNIFIED WESTERN GROCERS MASTER BILLING | | PO BOX 60753 | TERMINAL ANNEX | LOS ANGELES | CA | 90060 | |
| UNIFIRST HOLDINGS INC | | PO BOX 7580 | | HALTOM CITY | TX | 76111 | |
| Unigard Insurance Company | | PO Box 7488 | | La Verne | CA | 91750-7488 | |
| UNIPRO FOODSERVICE, INC | | 2500 CUMBERLAND PKWY STE 600 | | ATLANTA | GA | 30339 | |
| UNIQUE LIFT PARTS INC | | 146 SOUTH GREEN ST | PO BOX 540 | SILVERDALE | PA | 18962 | |
| UNISAN PRODUCTS | | dba Universal Sanitary Product | 5450 W 83 ST | LOS ANGELES | CA | 90045 | |
| UNISOURCE | | FILE 57006 | | LOS ANGELES | CA | 90074-7006 | |
| UNISTAR FOODS INC POMONA | | 128 N GIBBS | | POMONA | CA | 91766 | |
| UNITED AGENCIES LA VERNE | | PO BOX 7488 | | LA VERNE | CA | 91750-7488 | |
| UNITED BROKERS INTL INC | | 6760 PALERMO WAY | | LAKE WORTH | FL | 33467 | |
| UNITED CONCORDIA | | PO Box 31001 0935 | | PASADENA | CA | 91110-0935 | |
| UNITED DOCUMENT STORAGE, LLC | | 7300 STEALTH PKWY | | PICO RIVIERA | CA | 90660 | |
| United Food | | PO Box No 748066 | | LOS ANGELES | CA | 90074-8066 | |
| UNITED IMAGING | | 21201 OXNARD ST | | WOODLAND HILLS | CA | 91367 | |
| UNITED INDUSTRIES | | 2005 SUNSET DR | | LAKEWOOD | NY | 14750 | |
| UNITED PARAMOUNT TAX GROUP,INC | | 4025 WOODLAND PARK BLVD | STE 310 | ARLINGTON | TX | 76013 | |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | | PO Box 894820 | | LOS ANGELES | CA | 90189-4820 | |
| UNITED SERVICE TECHNOLOGIES | | 3164 E LA PALMA AVE No M | | ANAHEIM | CA | 92806 | |
| UNITED SOURCE ONE | | 4610 MERCEDES DR | | BELCAMP | MD | 21017 | |
| United States Department of Agriculture | Food Safety & Inspection Service | 1400 Independence Ave S W | | Washington | DC | 20250-3700 | |
| United States Department of Labor | Occupational Safety & Health Administration | 200 Constitution Ave | | Washington | DC | 20210 | |
| United States Environmental Protection Agency | | Ariel Rios Building | 1200 Pennsylvania Ave N W | Washington | DC | 20460 | |
| UNITED STATES TREASURY | | | | CINCINNATI | OH | 45999-0039 | |
| UNITED TEACHER ASSOC INS | | PO BOX 75486 | | BALTIMORE | MD | 21275-5486 | |
| UNIVAR USA INC | | 10889 BEKAY ST | PO BOX 849027 | DALLAS | TX | 75284-9027 | |
| Universal Compressor Service | | 157 E 163rd St | | Gardena | CA | 90248 | |
| UNIVERSAL STUDIOS ORLANDO | | 1000 UNIVERSAL STUDIOS PLZ | | ORLANDO | FL | 32819-7610 | |
| UNIVERSAL TRANSIT LLC | | 1601 PIONEERS BLVD | | Lincoln | NE | 68502 | |
| UNO RESTAURANT HOLDINGS CORP | | 100 CHARLES PARK RD | | WEST ROXBURY | MA | 02132 | |
| UPPER MERION AREA EDUCATIONAL FOUNDATION | | 435 CROSSFIELD RD | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION SENIOR SERVICE CENTER | | 650 S HENDERSON RD | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | 175 W VALLEY FORGE RD | | KING OF PRUSSIA | PA | 19406 | |
| Upper Merion Township | Public Works Department Waste Water Divisions | 175 W Valley Forge Rd | | King of Prussia | PA | 19406 | |
| UPPER MERION TOWNSHIP SEWER REVENUE | | 175 W VALLEY FORGE RD | | KING OF PRUSSIA | PA | 19406 | |
| UPS FREIGHT | | 100 SEMMES AVE | | RICHMOND | VA | 23224 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UPS Supply Chain Solutions | | 28013 Network Pl | | CHICAGO | IL | 60673-1280 | |
| URNER BARRY PUBLICATIONS | | PO BOX 389 | | TOMS RIVER | NJ | 08754-0389 | |
| URSCHEL LABORATORIES INC | | 2503 CALUMET AVE | | VALPARAISO | IN | 46384-2200 | |
| US FOODS ATLANTA NORCROS | | PO BOX 29251 | | PHOENIX | AZ | 85038-9251 | |
| US FOODS BUCKEYE PHOENIX | | PO BOX 29269 | | PHOENIX | AZ | 85038 | |
| US FOODS HOUSTON | | PO BOX 29260 | | PHOENIX | AZ | 85038-9260 | |
| US FOODS PADUCAH | | PO BOX 29275 | | PHOENIX | AZ | 85038-9275 | |
| US FOODSERVICE | | PO BOX 29283 | | PHOENIX | AZ | 85038-9283 | |
| US FOODSERVICE MASTER BILLING | | 10410 S 50TH PL | | PHOENIX | AZ | 85044 | |
| US GROWERS LOS ANGELES | | 3141 E 44TH ST | | LOS ANGELES | CA | 90058 | |
| US POSTAL SERVICES | | 5121 HAMPTON ST | | VERNON | CA | 90058 | |
| US PREMIUM FINANCE | | 3169 HOLCOMB BRIDGE RD | PO BOX 924647 STE 206 | NORCROSS | GA | 30071 | |
| US TRADEMARK REGISTRATION OFFICE | | 633 WEST FIFTH ST | 28TH FL | LOS ANGELES | CA | 90071-2005 | |
| USA SPORTS PHOTOGRAPHY | | 11915 OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| USDA FSIS | | PO BOX 979001 | | ST LOUIS | MO | 63197-9000 | |
| USDA MASTER BILLING | | STOP 8578 | PO BOX 419205 | KANSAS CITY | MO | 64141-6205 | |
| USDA,AMS,LIVESTOCK PROGRAM | | PO BOX 790304 | | ST LOUIS | MO | 63179-0304 | |
| USED OFFICE FURNITURE CONNECTION | | STE 200 | 2144 ROYAL LN | DALLAS | TX | 75229 | |
| USF / VIRGINIA BEACH | | PO BOX 29260 | | PHOENIX | AZ | 85038-9260 | |
| USPS | | 2181 N MAPLE AVE | | ASHVILLE | NY | 14710 | |
| UTILITIES MANAGEMENT CONCEPTS | | 605 W HUNTINGTON DR | STE 500 | MONROVIA | CA | 91016-3205 | |
| V B STAINLESS, INC | | PO BOX 212025 | | BEDFORD | TX | 76095-9025 | |
| VALDOSTA ARMATURE WORKS, INC | | 606 W HILL AVE | | VALDOSTA | GA | 31601 | |
| VALLEY PROTEINS INC | | PO BOX 643393 | | CINCINNATI | OH | 45264-3393 | |
| VALLEY VACUUM PUMP & SUPPLY, TX INC | | 9562 HARMONSON RD | | JUSTIN | TX | 76247 | |
| VALPAR INC DBA PINE LAKE ADM | | Attn Don Brubaker | 701 P ST No 303 | LINCOLN | NE | 68508 | |
| VAN AIR & HYDRAULICS INC | | PO BOX 2825 | | YORK | PA | 17405-2825 | |
| Vanardo Banks | | 1642 Tinsman Ave | | Pennsauken | NJ | 08110 | |
| VANDE BERG SCALES | | DIV OF VBS INC | 7770 7TH ST N W | SIOUX CENTER | IA | 51250 | |
| VANDER GRAAF CORP | | 1481 TRAE LN | | LITHIA SPRINGS | GA | 30122 | |
| VANTAGEN LLC | | 1200 ABINGTON EXECUTIVE PARK | | CLARKS SUMMIT | PA | 18411 | |
| VARILEASE FINANCE, INC | | 6340 SOUTH 3000 EAST | STE 400 | SALT LAKE CITY | UT | 84121 | |
| VASQUEZ, LEO TAX COLLECTOR | | TAX ASSESSOR COLLECTOR | PO Box 4622 | HOUSTON | TX | 77210-4622 | |
| VC EQUIPMENT CORP | | 4500 OAK CIR BUILDING A | STE 1 | BOCA RATON | FL | 33431 | |
| VECTOR PACKAGING | | 40 VREELAND AVE | STE 101 A | TOTOWA | CT | 07512 | |
| VEOLIA ES SOLID WASTE OF PA, INC | | ONE HONEY CREEK CORPORATE CTR | 125 SOUTH 84TH ST STE 200 | MILWAUKEE | WI | 53214 | |
| VERDE FARMS | | 76 RAYMOND ST | 76 RAYMOND ST | ALLSTON | MA | 02134 | |
| VERIZON | | BOX 28000 | | LEHIGH VALLEY | PA | 18002-8000 | |
| Verizon | | PO Box 25505 | | Lehigh Valley | PA | 18002-5505 | |
| Verizon | | PO Box 28000 | | Lehigh Valley | PA | 18002-8000 | |
| VERIZON WIRELESS | | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VERNON INDUSTRIAL BLDG LLC | | C/O G & K MANAGEMENT CO INC | 5150 OVERLAND AVE | CULVER CITY | CA | 90230 | |
| Veronica Aguirre | | 2670 Keller Hicks Rd | | Keller | TX | 76244 | |
| VERSACOLD HOLDINGS CORP | | PO Box 894545 | | LOS ANGELES | CA | 90189-4545 | |
| VERSACOLD LAPORTE | | 502 NORTH BROADWAY | | LAPORTE | TX | 77571 | |
| VERSACOLD LOGISTIC | | 1610 SEPULVEDA BLVD | | CARSON | CA | 90745 | |
| VERSACOLD LOGISTICS CARSON | | 1610 SEPULVEDA BLVD | | CARSON | CA | 90745 | |
| VI CAS MANUFACTURING CO , INC | | PO BOX 36310 | 8407 MONROE AVE | CINCINNATI | OH | 45236 | |
| Vicente Alfaro Garcia | | 3370 Cudahy St | | Huntington Park | CA | 90255 | |
| Vicente C Abundis | | 23853 Parkland Ave | | Moreno Valley | CA | 92557 | |
| Vicente Sandoval Gaytan | | 1435 Evanwood Ave | | Valinda | CA | 91744 | |
| VICKIE L ROBERTSON | | 5670 JENSEN RANCH RD | | RIVERSIDE | CA | 92509 | |
| Victor A Brito | | 4102 1/2 Walnut St | | Cudahy | CA | 90201 | |
| Victor Canion | | 908 Cir View Ln | | Denton | TX | 76210 | |

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Victor Manuel Elizondo | | 12108 Pantheon St | | Norwalk | CA | 90650 | |
| Victor Montoya | | 3004 Refugio Ave | | Fort Worth | TX | 76106 | |
| Victor Santiago | | 138 Park St Apt 1 | | Jamestown | NY | 14701 | |
| VIDAL ELECTRIC LLC | | 8008 BAILEY HILL RD | PO Box 564 | SHERMAN | NY | 14781 | |
| VIDEOJET TECHNOLOGIES INC | | 12113 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| Vilasack Soulivong | | 11317 No B Louise | | Lynwood | CA | 90262 | |
| VILLA ROMA ONTARIO | | 1150 W BROOKS ST | | ONTARIO | CA | 91762 | |
| VINELAND FOODS | | 649 GERSHAL AVE | | PITTSGOVE | NJ | 08318 | |
| Virgilio Alexander Lara | | 730 N Mariposa Ave No 9 | | Los Angeles | CA | 90029 | |
| VISTAR / VSA CORPORATE | | PO BOX 173925 | | DENVER | CO | 80217-3925 | |
| VISTAR OF MID ATLANTIC | | PO BOX 173925 | | DENVER | CO | 80217-3925 | |
| VITAL SIGNS | | 543 SMITH AVE | | THOMASVILLE | GA | 31792 | |
| Vivian Ann Calderon | | 2443 1/2 Palm Pl | | Huntington Park | CA | 90255 | |
| VIVION | | 929 BRANSTEN RD | | SAN CARLOS | CA | 94070 | |
| VNA HOMECARE SERVICES | | 2100 WEHRLE DR | | WILLIAMSVILLE | NY | 14221-9730 | |
| Vontrell Samuel | | 104 Dixon St | | Thomasville | GA | 31792 | |
| Vroman Edwards Plumbing & Mechanical Inc | | 7671 BOWEN DR | | Whittier | CA | 90602 | |
| VWR INTERNATIONAL INC | | PO BOX 2078 | | WEST CHESTER | PA | 19380-0083 | |
| VWR INTERNATIONAL INC | | PO Box 676125 | | DALLAS | TX | 75267-6125 | |
| VWR INTERNATIONAL INC | | PO Box 640169 | PO Box 640169 | PITTSBURGH | PA | 15264 | |
| W C A HOSPITAL | | PO Box 840 | | JAMESTOWN | NY | 14702 | |
| W MICHAEL WHITE | | 24 MELROSE ST | | BUFFALO | NY | 14220 | |
| W W GRAINGER INC | | DEPARTMENT 808081491 | | PALATINE | IL | 60038-0001 | |
| W W GRAINGER INC | | DEPARTMENT 802453688 | PO Box 419267 | KANSAS CITY | MO | 64141-6267 | |
| WACHOVIA BANK NA | | REMARKETING DIV | WACHOVIA SYNDICATE OPS REMKT A | CHARLOTTE | NC | 28260-0978 | |
| WACHOVIA COMMERCIAL LOAN | | PAYMENT CTR | PO BOX 740502 | ATLANTA | GA | 30374-0502 | |
| WACHOVIA NJ/NY/PA | | COMMERCIAL BILLING DEPT | PO BOX 601013 | CHARLOTTE | NC | 28260 | |
| WADE WILLIAMS | | 3298 MANNISON RD | | SHERMAN | NY | 14781 | |
| WAL MART STORE 100 | | 407 N WALTON BLVD | | BENTONVILLE | AR | 72712 | |
| WAL MART STORES INC | | PO BOX 504832 | | ST LOUIS | MO | 63150-4832 | |
| WAL MART STORES, INC MASTER BILLING | | 702 S W EIGHTH ST | | BENTONVILLE | AR | 72716 | |
| Waldemar Alcantara | | 16350 Appleblossom St | | La Puente | CA | 91744 | |
| WALLIS URETHANE FOAM INC | | 837 PRITCHARD LN | | WEATHERFORD | TX | 76087 | |
| WALTERS WHOLESALE ELECTRIC CO | | PO Box 91929 | | LONG BEACH | CA | 90809-1929 | |
| WALTS WHOLESALE MEATS | | 350 SO PEKIN RD | | WOODLAND | WA | 98674 | |
| WARD TRUCKING | | PO BOX 1553 | | ALTOONA | PA | 16603 | |
| Warren Siska | | 566 Middle Rd | | Bayport | NY | 11705-1900 | |
| WASATCH MEATS, INC | | PO BOX 510003 | | SALT LAKE CITY | UT | 84151-0003 | |
| WASP BARCODE TECHNOLOGIES | | 1400 10TH ST | | PLANO | TX | 75074 | |
| WASQUE INT , INC | | PO BOX 537 | | HANOVER | MA | 239 | |
| WASQUE INTERNATIONAL INC | | PO BOX 537 | | HANOVER | MA | 02339 | |
| WASTE CONTROL INTERNATIONAL | | 420 MAIN AVE | | NECHE | ND | 58265 | |
| WATER ENGINEERING TECH INC | | PO BOX 121700 | | ARLINGTON | TX | 76012 | |
| WATER GUY, THE | | 2 EAST POINTE DR | | BIRDSBORO | PA | 19508-8140 | |
| WATERS AGRICULTURAL LABORATORIES INC | | 257 NEWTON HWY | PO BOX 382 | CAMILLA | GA | 31730 | |
| Waterstone Environmental Inc | | Accounting Department | 4409 DAISY CT | Moorpark | CA | 93021 | |
| WAUKESHA WHOLESALE FOODS INC | | PO BOX 235 | | WAUKESHA | WI | 53187 | |
| WAYNE CHEMICAL INC | | 7114 HOMESTEAD RD | | FORT WAYNE | IN | 46814 | |
| Wayne Edwards Jr | | 27 Gerald Ave | | Lakewood | NY | 14750 | |
| Wayne Hunzinger | | 27 Ctr St | | Jamestown | NY | 14701 | |
| Wayne Thurman | | 307 14th St Nw | | Cairo | GA | 39828 | |
| WEIGHING & SYSTEMS TECH INC | | PO BOX 716 | | LIVERPOOL | NY | 13088-0716 | |
| WEIGHMASTERS MURPHY INC | | PO Box 20208 | | LONG BEACH | CA | 90801 | |
| WEILER WEST INC | | 13744 SEMINOLE DR | | CHINO | CA | 91710 | |



4/1/2012
4:25 PM

AFA Investment Inc., et al.
Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WEINGART ELA YMCA | | 2900 WHITTIER BL | | LOS ANGELES | CA | 90023 | |
| WEINSTEIN WHOLESALE MEATS, INC | | 7501 INDUSTRIAL DR | | FOREST PARK | IL | 60130 | |
| WEIS MARKETS | | PO Box 842639 | | BOSTON | MA | 02284-2639 | |
| WEIS MARKETS | | 1000 SOUTH 2ND ST | PO BOX 471 | SUNBURY | PA | 17801-0471 | |
| WELDERS SUPPLY CO | | 47 WINSOR ST | | JAMESTOWN | NY | 14701 | |
| WELLS FARGO BANK, NA | | STANDBY LETTER OF CREDIT DEPT | 401 LINDEN ST | WINSTON SALEM | NC | 27101 | |
| WELLS FARGO CARD SERVICES | | PO Box 54349 | | LOS ANGELES | CA | 90054-0349 | |
| WELLS FARGO EQUIPMENT FINANCE | | MANUFACTURER SERVICES GROUP | 300 TRI STATE INTERNATIONAL STE 400 | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO FINANCIAL LEASING | | 600 WALNUT ST | | DES MOINES | IA | 50317 | |
| Wendy Hightower | | 225 Nandina Dr | | Moultrie | GA | 31768 | |
| WENDYS INTERNATIONAL INC | | ONE DAVE THOMAS BLVD | | DUBLIN | OH | 43017 | |
| WESLEY FRANKLIN MIMS | | 1501 SUMMER RD | | MOULTRIE | GA | 31768 | |
| Wesley Mims | | 1501 Sumner Rd | | Moultrie | GA | 31768 | |
| WEST SIDE FOODS | | PO BOX 740456 | | BRONX | NY | 10474 | |
| WEST STAR ENTERPRISE | | 2649 PACIFIC PARK DR | | WHITTIER | CA | 90601 | |
| WESTBURGH ELECTRIC | | 16 SCOTT ST | PO Box 1319 | JAMESTOWN | NY | 14702 | |
| WESTCO | | 12 CHELSEA DR | | FT WORTH | TX | 76134-1915 | |
| WESTEL | | PO BOX 203130 | | AUSTIN | TX | 78720-3130 | |
| Westel | | PO Box 203130 | | Austin | TX | 78720 | |
| WESTERN EXTERMINATOR CO | | 3333 W TEMPLE ST | | LOS ANGELES | CA | 90026 | |
| WESTERN PEST SERVICES | | 3310 W CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | |
| WESTERN SHIELD LABEL CO | | 2146 E GLADWICK ST | | RANCHO DOMINGUEZ | CA | 90220 | |
| WGS EQUIPMENT & CONTROLS INC | | 3060 PLZ DR | STE 110 | GARNET VALLEY | PA | 19060 | |
| WHF ELECTRICAL CONTRACTORS INC | | 2903 CAPITAL DR | | WYLIE | TX | 75098 | |
| WHITE CLOVER CHEMICAL SERVICES | | PO Box 3176 | | CHATSWORTH | CA | 91313 | |
| WHITE CLOVER CONSULTING INC | | PO Box 3176 | | CHATSWORTH | CA | 91311 | |
| WHITE OAK FROZEN FOODS | | PO BOX 729 | | NEWMAN | CA | 95360-0729 | |
| WHITES FENCE COMPANY | | 2041 COUNTYLINE RD | | THOMASVILLE | GA | 31792 | |
| WHITNEY SMITH CO INC, THE | | 301 COMMERCE ST | STE 1950 | FT WORTH | TX | 76102 | |
| WILDCAT LOGISTICS | | NATIONAL BANKERS TRUST | PO BOX 1752 | MEMPHIS | TN | 38101-1752 | |
| WILDCAT LOGISTICS | | 9448 HWY 112 | | BACONTON | GA | 31716 | |
| William Arnold | | 865 Lafayette St | | Jamestown | NY | 14701 | |
| William Blackburn, Whitehurse, Blackburn & Warren | | 809 S Broad St | | Thomasville | GA | 31792 | |
| William C Pattisall | | 366 Elm Ave SW | 366 Elm Ave SW | Roanoke | VA | 24106 | |
| WILLIAM D EVANS | | 25 KINNEY ST | | JAMESTOWN | NY | 14701 | |
| William Davidson | | 322 Fillmore St | | Pasadena | CA | 91106 | |
| WILLIAM EMERSON | | 1739 PARK MEADOW DR | | JAMESTOWN | NY | 14701 | |
| William Evans | | 25 Kinney St | | Jamestown | NY | 14701 | |
| WILLIAM G SATTERLEE & SONSINC | | 12475 ROUTE 119 HWY NORTH | | ROCHESTER MILLS | PA | 15771 | |
| William Hernandez | | 1254 E 50th St | | Los Angeles | CA | 90011 | |
| WILLIAM M ARNOLD | | 865 LAFAYETTE ST | | JAMESTOWN | NY | 14701 | |
| William Messer | | 1338 W Main St | | Norristown | PA | 19401 | |
| William Nieves | | 5225 Birchman St No 137 | | Fort Worth | TX | 76107 | |
| William Pike | | 1102 Hoag Rd | | Ashville | NY | 14710 | |
| Willie Thomas | | 1556 Martin Rd | | Boston | GA | 31626 | |
| Willie Wade | | 407 Temple Terrace Cir | | Cairo | GA | 39828 | |
| WINDMERE LIGHTING INC | | PO BOX 159 | | DELMAR | DE | 19940 | |
| WINDSOR FOODS | | 4200 E CONCOURS DR | STE 100 | ONTARIO | CA | 91764 | |
| WINDSOR FOODS | | 601 E THIRD ST | | LAMPASAS | TX | 76550 | |
| Windstream | | PO Box 9001908 | | Louisville | KY | 40290 | |
| WINDSTREAM NEW YORK INC | | PO Box 9001908 | | LOUISVILLE | KY | 40290 | |
| WINN DIXIE JACKSONVILLE | | PO BOX 40595 | | JACKSONVILLE | FL | 32203 | |
| WINN DIXIE MIAMI | | PO BOX 40026 | | JACKSONVILLE | FL | 32203 | |
| WINN DIXIE NEW ORLEANS | | PO BOX 40045 | | JACKSONVILLE | FL | 32203 | |
| WINN DIXIE STORES, INC | | PO Box 40043 | | JACKSONVILLE | FL | 32203 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WINN MEAT COMPANY | | 2250 LONE STAR DR | | DALLAS | TX | 75212 | |
| WIRTH GAS EQUIPMENT INC | | 1233 W GLENOAKS BLVD | | GLENDALE | CA | 91201 | |
| WOMACK MACHINE SUPPLY CO | | PO BOX 202385 | | DALLAS | TX | 75320-2385 | |
| WONDER MEATS, INC | | 20 BROAD STEET | | CARLSTADT | NJ | 07072 | |
| WONDER MEATS, INC | | 20 BROAD ST | | CARLSTADT | NJ | 07072 | |
| WOOD, E O CO | | 712 N BEACH ST | PO BOX 7416 | FT WORTH | TX | 76111 | |
| WOODVIEW ASSOC LP | | 311 LANCASTER AVE | | MALVERN | PA | 19355 | |
| WORKFLOW ONE | | PO BOX 644108 | | PITTSBURGH | PA | 15264-4108 | |
| WRIGHT, RON | | TARRANT CNTY TAX ASSESSOR COL | 100 E WEATHERFORD | FT WORTH | TX | 76196-0001 | |
| WS PACKAGING | | BOX 706 | | MILWAUKEE | WI | 53278-0706 | |
| Wyman Goodno | | 405 Arrowhead Ct | | Honey Brook | PA | 19344 | |
| WYNN STARR FLAVORS INC | | 225 ROUTE 303 NORTH | STE 109 | CONGERS | NY | 10920 | |
| Xavier Reyes | | 382 S Miraleste Dr No 446 | | San Pedro | CA | 90732 | |
| XL 4 STAR | | 3435 GOMEZ AVE | | OMAHA | NE | 68107 | |
| XL FOODS INC LAKESIDE PACKERS | | DEPT LA 23501 | | PASADENA | CA | 91185-3501 | |
| XL MEATS DIV OF XL FOODS INC | | 5101 11 ST S E | | CALGARY | AB | T2H 1M7 | CANADA |
| XO Communications | | 14242 Collections Ctr Dr | | Chicago | IL | 60693 | |
| XO COMMUNICATIONS SERVICES INC | | 14242 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| XPEDX | | 3208 W THARPE ST | | TALLAHASSEE | FL | 32303 | |
| XPEDX | | 13745 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| XPEDX | | 1612 GREENGARDEN RD | | ERIE | PA | 16501 | |
| XTRA LEASE | | 6801 MIDWAY RD | | FORT WORTH | TX | 76117 | |
| YANOS, SANDY | | 603 D LAKE DR | | DOUGLASSVILLE | PA | 19518-1404 | |
| Yara Chairez | | 3503 Clinton Ave | | Fort Worth | TX | 76106 | |
| YCIF II Second Lien Holdings, LLC | | 9130 W Sunset Blvd | | West Hollywood | CA | 90069 | |
| YELLOW TRANSPORTATION INC | | PO BOX 13850 | | NEWARK | NJ | 07188-0850 | |
| YELLOW TRANSPORTATION, INC | | PO BOX 5901 | | TOPEKA | KS | 66605-0901 | |
| YERECIC LABEL | | 70 HUNT VALLEY RD | | NEW KENSINGTON | PA | 15068 | |
| YERECIC LABEL CO INC | | ATTN ACCTS RECEIVABLE | 701 HUNT VALLEY RD | NEW KENSINGTON | PA | 15068 | |
| Yesi Bastida Carranza | | 3400 Katrine St | | Haltom City | TX | 76117 | |
| Yesica Fernandez | | 1340 W Gambrell St | | Fort Worth | TX | 76115 | |
| Yogendry Ramos | | 3212 Currie St No 510 | | Fort Worth | TX | 76133 | |
| Yoon S Cho | | 1820 Ano Nuevo | | Diamond Bar | CA | 91765 | |
| YOSEMITE VALLEY BEEF PACKING | | 970 E SANDY MUSH RD | | MERCED | CA | 95340 | |
| YOSEMITE WHOLESALE COMPANY MERCED | | DIVISION OF SAVE MART MARKETS | PO Box 4664 | MODESTO | CA | 95352-4664 | |
| YOUNG & ASSOC / PROVISUR TECHNOLOGIES | | 8915 58TH PL | | KENOSHA | WI | 53144-7802 | |
| YOUNG,THAGARD,HOFFMAN,SMITH & LAWRENCE | | 801 NORTHWOOD PARK DR | PO BOX 3007 | VALDOSTA | GA | 31604-3007 | |
| YOUNGS | | 55 CHERRY LN | | SOUDERTON | PA | 18964-1550 | |
| YOUNGSVILLE HOME & GARDEN | | 70 RAILROAD ST | | YOUNGSVILLE | PA | 16371 | |
| YRC | | PO BOX 730375 | | CHARLOTTE | NC | 28290-5587 | |
| YRC INC | | PO Box 100129 | | PASADENA | CA | 91189-0299 | |
| YUM BRANDS INC | | PO Box 102410 | | ATLANTA | GA | 30368-2410 | |
| Yvonaka Coleman | | 434 Jones St Apt No b | | Thomasville | GA | 31792 | |
| Yvonne Johnson | | 2155 N Bellflower Blvd No 8 | | Long Beach | CA | 90815 | |
| ZACKY FARMS LLC | | 13200 CROSSROADS PKWY N | STE 250 | CITY OF INDUSTRY | CA | 91746 | |
| ZEE MEDICAL SERVICE CO | | 2745B LEISCZS BRIDGE RD | | READING | PA | 19605 | |
| ZEE MEDICAL SERVICE CO | | PO Box 781523 | | INDIANAPOLIS | IN | 46278-8523 | |
| ZEP MANUFACTURING COMPANY | | 860 NESTLE WAY | | BREINIGSVILLE | PA | 18031 | |
| Zerick Robinson | | 3700 Crane St | | Dallas | TX | 75212 | |
| Zesty Foods | | 6667 Whistling Swan Wy | | LAS VEGAS | NV | 89118 | |
| ZIMMERMAN SANITARY SUPPLY INC | | 110 INDUSTRIAL DR | STE 106 | POTTSTOWN | PA | 19464 | |
| ZION STAINLESS ALEX BENESNILI | | 1453 VIRGINIA AVE UNIT L | | BALDWIN PARK | CA | 91705 | |
| ZOOM PLUMBING & DRAIN INC | | 915 S TROOPER RD | | NORRISTOWN | PA | 19403 | |
| ZS PLACE | | 3805 SOTO ST | | LOS ANGELES | CA | 90058 | |
| ZUF ACQUISITIONS I LLC | | AADVANTAGE LAUNDRY SYSTEMS | 3836 DIVIDEND DR | GARLAND | TX | 75042 | |

**AFA Investment Inc., et al.**
**Creditor Matrix**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Zurich American Insurance Company | | 1400 American Ln | | Schaumburg | IL | 60196 | |